# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF GEORGIA
### ATLANTA DIVISION

In re: DAVE'S WORLD, INC.       §    Case No. 12-23738-REB-JRS

                                                          §

                                                          §

Debtor(s)                                        §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

Kyle A. Cooper, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $17,225.21<br>*(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distribution to Claimants:$654,863.05 | Claims Discharged<br>Without Payment: N/A |
| Total Expenses of Administration:$917,228.50 | |

3) Total gross receipts of $ 1,726,606.46 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 154,514.91 (see **Exhibit 2**), yielded net receipts of $1,572,091.55 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $650,000.00 | $650,000.00 | $650,000.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 949,088.81 | 949,088.81 | 917,228.50 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 1,136.00 | 16,007.04 | 11,779.07 | 4,863.05 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,933,890.22 | 4,564,608.30 | 3,177.30 | 0.00 |
| **TOTAL DISBURSEMENTS** | $1,935,026.22 | $6,179,704.15 | $1,614,045.18 | $1,572,091.55 |

4)  This case was originally filed under Chapter 11 on October 30, 2012 and it was converted to Chapter 7 on April 30, 2013.The case was pending for 53 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  10/10/2017            By:  /s/Kyle A. Cooper

Trustee, Bar No.: 425918

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Portion going to Dave's World Hwy 9 LLC | 1280-002 | 233.00 |
| Portion going to Dave's World Hwy 9, LLC | 1280-002 | 6.00 |
| Portion of payment going to Dave's HWY 9 | 1280-002 | 38.00 |
| Portion to Dave's World Hwy 9 LLC | 1280-002 | 340.00 |
| DOT v. .266 Acres, Premium Investment Properties | 1149-000 | 45,000.00 |
| Inventory | 1129-000 | 20,707.21 |
| Settlement w/ PNC Bank, NA (DE no. 223) | 1249-000 | 10,378.26 |
| Funds Turned Over Chapter 11 | 1290-010 | 55,031.77 |
| Store Inventory | 1130-000 | 659,421.50 |
| GDOT Codemenation  Settlement | 1249-000 | 935,450.20 |
| Interest Income | 1270-000 | 0.52 |
| **TOTAL GROSS RECEIPTS** | | $1,726,606.46 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Dave's World Hwy 9 LLC | Reimbursement ATM service revenue | 8500-002 | 152.00 |
| Dave's World Hwy 9 LLC | Portion of Cardtronics check $413.00 on 11/26/13. Stopped on  March 07, 2014 | 8500-000 | 0.00 |
| Dave's World Hwy 9 LLC | Portion of Cardtronics check $8.00 on 12/4/13. | 8500-002 | 4.00 |
| Dave's World Hwy 9 LLC | Portion from Cardtronics check $336.00 on 12/27/14. | 8500-002 | 144.00 |
| Dave's World, Inc. | Turnover of funds to Receiver GlassRatner per Settlement with PNC Bank | 8500-002 | 42,118.29 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---:|
| Dave's World Hwy 9, LLC | Portion of Cardtronics check $323.00 on 2/19/14. | 8500-002 | 119.00 |
| Dave's World Hwy 9, LLC | Portion from Cardtronics check $100.00 on 2/26/14. | 8500-002 | 38.00 |
| Dave's World Hwy 9, LLC | Portion from Cardtronics check $12.00 on 2/26/14. | 8500-002 | 6.00 |
| Dave's World Hwy 9 LLC | REISSUED CHECK FROM STALE CHECK PROCESSING- Portion from Cardtronics on 11/26/13 | 8500-002 | 192.00 |
| GlassRatner Advisory & Capital Group, LLC | Turnover of Operating Funds, as approved by the Court on April 28, 2014 (docket entry no. 298). | 8500-002 | 10,117.43 |
| Dave's World Highway 9, LLC | Transfer of Deposited Check 100059-2 back to Dave's World Highway 9 , less 39% percent of $650, 000.00 (check 541 & 542 paid to PNC) Per Court Order Doc. No. 316 | 8500-002 | 101,624.19 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $154,514.91 |

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---:|---:|---:|
| 3S | PNC Bank, N.A. | 4110-000 | N/A | 536,664.18 | 536,664.18 | 536,664.18 |
| 3S1 | PNC Bank, N.A. | 4110-000 | N/A | 113,335.82 | 113,335.82 | 113,335.82 |
| **TOTAL SECURED CLAIMS** | | $0.00 | | $650,000.00 | $650,000.00 | $650,000.00 |

## EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---:|---:|---:|
| Trustee Compensation - Kyle A. Cooper, Chapter 7 Trustee | 2100-000 | N/A | 70,394.24 | 70,394.24 | 62,159.36 |
| Clerk of the Court Costs (includes adversary and other filing fees) - | 2700-000 | N/A | 308.00 | 308.00 | 271.97 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee (ADMINISTRATIVE) | 2950-000 | N/A | 11,375.00 | 11,375.00 | 10,044.32 |
| Other - Screeder, Wheeler & Flint, LLP | 3210-000 | N/A | 6,693.55 | 6,693.55 | 5,910.52 |
| Accountant for Trustee Expenses (Trustee Firm) - Stonebridge Accounting & | 3320-000 | N/A | 24,154.00 | 24,154.00 | 21,328.41 |
| Other - Sard & Leff, LLC | 3210-600 | N/A | 59.25 | 59.25 | 52.32 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - American Court Reporting Co. | 2990-000 | N/A | 1,315.98 | 1,315.98 | 1,162.03 |
| Other - Dargan, Whitington & Maddox, Inc | 3991-000 | N/A | 4,270.00 | 4,270.00 | 3,770.48 |
| Other - Donald W. Janney | 3992-000 | N/A | 353.80 | 353.80 | 312.41 |
| Other - Internal Revenue Service | 2810-000 | N/A | 58.84 | 58.84 | 51.96 |
| Other - Penn, Hastings and Associates | 3991-000 | N/A | 6,100.00 | 6,100.00 | 5,386.41 |
| Other - Georgia Department of Labor | 2820-000 | N/A | 66.91 | 66.91 | 59.08 |
| Other - Stonebridge Accounting and Forensics, LLC | 3992-090 | N/A | 332.69 | 332.69 | 293.77 |
| Accountant for Trustee Fees (Trustee Firm) - Stonebridge Accounting and Forensics, | 3310-000 | N/A | 40,310.32 | 40,310.32 | 35,594.72 |
| Attorney for Trustee Fees (Trustee Firm) - Greene & Cooper, LLP | 3110-000 | N/A | 49,151.00 | 49,151.00 | 43,401.19 |
| Attorney for Trustee Expenses (Trustee Firm) - Greene & Cooper, LLP | 3120-000 | N/A | 362.95 | 362.95 | 320.49 |
| Other - Schreeder, Wheeler & Flint | 3210-000 | N/A | 4,927.58 | 4,927.58 | 4,351.14 |
| Other - Schreeder, Wheeler & Flint | 3220-000 | N/A | 68.12 | 68.12 | 60.15 |
| Other - Pursley Friese Torgrimson | 3210-600 | N/A | 51,821.03 | 51,821.03 | 45,758.88 |
| Other - Pursley Friese Torgrimson | 3220-610 | N/A | 227.87 | 227.87 | 201.21 |
| Other - Rehan Ali | 2690-000 | N/A | 2,000.00 | 2,000.00 | 2,000.00 |
| Other - Steve's Service | 2420-000 | N/A | 875.00 | 875.00 | 875.00 |
| Other - Southern Pump & Tank Company | 2420-000 | N/A | 13,750.00 | 13,750.00 | 13,750.00 |
| Other - Victor Palma | 2690-000 | N/A | 137.00 | 137.00 | 137.00 |
| Other - Sam's Club | 2690-000 | N/A | 5,581.35 | 5,581.35 | 5,581.35 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 44.82 | 44.82 | 44.82 |
| Other - Bimbo Foods, Inc. | 2690-000 | N/A | 196.74 | 196.74 | 196.74 |
| Other - Steve's Service | 2420-000 | N/A | 610.00 | 610.00 | 610.00 |
| Other - Savannah Distributing Co. | 2690-000 | N/A | 391.50 | 391.50 | 391.50 |
| Other - Bon Appetit Distribution Inc. | 2690-000 | N/A | 102.72 | 102.72 | 102.72 |
| Other - Forsyth County | 2420-000 | N/A | 202.89 | 202.89 | 202.89 |
| Other - Sam's Club | 2690-000 | N/A | 10,225.26 | 10,225.26 | 10,225.26 |
| Other - Bimbo Foods, Inc. | 2690-000 | N/A | 160.52 | 160.52 | 160.52 |
| Other - Bimbo Foods, Inc. | 2690-000 | N/A | 510.68 | 510.68 | 510.68 |
| Other - Ronny's  A  LA Carte | 2690-000 | N/A | 695.19 | 695.19 | 695.19 |
| Other - Gregorio Serrano | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - Clipper Petrolum | 2690-000 | N/A | 13,201.71 | 13,201.71 | 13,201.71 |
| Other - Clipper Petrolum | 2690-000 | N/A | 11,387.05 | 11,387.05 | 11,387.05 |
| Other - Clipper Petrolum | 2690-000 | N/A | 4,080.64 | 4,080.64 | 4,080.64 |
| Other - Clipper Petrolum | 2690-000 | N/A | 6,145.44 | 6,145.44 | 6,145.44 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Razor-Edge Paper | 2690-000 | N/A | 113.42 | 113.42 | 113.42 |
| Other - Sawnee EMC | 2690-000 | N/A | 3,519.86 | 3,519.86 | 3,519.86 |
| Other - Sawnee EMC | 2690-000 | N/A | 98.48 | 98.48 | 98.48 |
| Other - Ronny's A La Carte | 2690-000 | N/A | 885.50 | 885.50 | 885.50 |
| Other - Sam's Club | 2690-000 | N/A | 7,474.38 | 7,474.38 | 7,474.38 |
| Other - Advanced Disposal | 2690-000 | N/A | 176.00 | 176.00 | 176.00 |
| Other - Victor Palma | 2690-000 | N/A | 180.66 | 180.66 | 180.66 |
| Other - Victor Palma | 2690-000 | N/A | 183.76 | 183.76 | 183.76 |
| Other - Rehan B. Ali | 2690-000 | N/A | 827.34 | 827.34 | 827.34 |
| Other - Patricia C. Castro | 2690-000 | N/A | 327.54 | 327.54 | 327.54 |
| Other - Olivia Cerro | 2690-000 | N/A | 517.67 | 517.67 | 517.67 |
| Other - Rokibul Hasan | 2690-000 | N/A | 356.42 | 356.42 | 356.42 |
| Other - Moinali M. Saiyed | 2690-000 | N/A | 735.72 | 735.72 | 735.72 |
| Other - Clipper Petrolum | 2690-000 | N/A | 1,150.39 | 1,150.39 | 1,150.39 |
| Other - Clipper Petroleum | 2690-000 | N/A | 2,185.58 | 2,185.58 | 2,185.58 |
| Other - Ronny's A La Carte | 2690-000 | N/A | 1,247.75 | 1,247.75 | 1,247.75 |
| Other - Bon Appetit Distribution, Inc. | 2690-000 | N/A | 96.30 | 96.30 | 96.30 |
| Other - Victor Palma | 2690-000 | N/A | 135.50 | 135.50 | 135.50 |
| Other - The Morrison Group | 2690-000 | N/A | 473.97 | 473.97 | 473.97 |
| Other - Savannah Distributing Co, Inc. | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - Gregorio Serrano | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - Sams Club | 2690-000 | N/A | 8,457.46 | 8,457.46 | 8,457.46 |
| Other - Advanced Disposal | 2690-000 | N/A | 154.00 | 154.00 | 154.00 |
| Other - Premium Investment Properties | 2690-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |
| Other - Premium Investment Properties | 2690-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 65.09 | 65.09 | 65.09 |
| Other - Premium Distributors | 2690-000 | N/A | 423.30 | 423.30 | 423.30 |
| Other - Ronny's a la carte | 2690-000 | N/A | 2,162.84 | 2,162.84 | 2,162.84 |
| Other - I & Z Distributing | 2690-000 | N/A | 1,938.11 | 1,938.11 | 1,938.11 |
| Other - Community Coffee | 2690-000 | N/A | 648.70 | 648.70 | 648.70 |
| Other - Victor Palma | 2690-000 | N/A | 254.50 | 254.50 | 254.50 |
| Other - Romeo G. Rodriguez | 2690-000 | N/A | 481.12 | 481.12 | 481.12 |
| Other - Peyton Distributing | 2690-000 | N/A | 353.44 | 353.44 | 353.44 |
| Other - Star Whole Sales | 2690-000 | N/A | 8,574.06 | 8,574.06 | 8,574.06 |

| | | | | | |
|---|---|---|---|---|---|
| Other - Rehan B. Ali | 2690-000 | N/A | 827.34 | 827.34 | 827.34 |
| Other - Patricia C. Castro | 2690-000 | N/A | 335.41 | 335.41 | 335.41 |
| Other - Olivia Cerro | 2690-000 | N/A | 466.30 | 466.30 | 466.30 |
| Other - Rokibul Hasan | 2690-000 | N/A | 372.12 | 372.12 | 372.12 |
| Other - Moinali M. Saiyed | 2690-000 | N/A | 735.72 | 735.72 | 735.72 |
| Other - Forsyth County | 2690-000 | N/A | 76.30 | 76.30 | 76.30 |
| Other - Frito-Lay | 2690-000 | N/A | 906.82 | 906.82 | 906.82 |
| Other - Sams Club | 2690-000 | N/A | 7,989.65 | 7,989.65 | 7,989.65 |
| Other - Clipper Petroleum | 3992-000 | N/A | 3,855.02 | 3,855.02 | 3,855.02 |
| Other - Clipper Petroleum | 2690-000 | N/A | 1,603.94 | 1,603.94 | 1,603.94 |
| Other - Savannah Distributing Co., Inc. | 2690-000 | N/A | 380.80 | 380.80 | 380.80 |
| Other - Matador Distributing LLC | 2690-000 | N/A | 1,047.25 | 1,047.25 | 1,047.25 |
| Other - Forsyth County | 2690-000 | N/A | 177.52 | 177.52 | 177.52 |
| Other - Premium Investment Properties | 2410-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |
| Other - Victor Palma | 2690-000 | N/A | 155.90 | 155.90 | 155.90 |
| Other - Star Importers and Wholesalers, Inc. | 2690-000 | N/A | 688.71 | 688.71 | 688.71 |
| Other - Sams Club | 2690-000 | N/A | 3,545.33 | 3,545.33 | 3,545.33 |
| Other - Quality Express USA | 2690-000 | N/A | 841.86 | 841.86 | 841.86 |
| Other - Ronny;s A La Carte | 2690-000 | N/A | 786.34 | 786.34 | 786.34 |
| Other - Leon Farmer & Company | 2690-000 | N/A | 1,970.63 | 1,970.63 | 1,970.63 |
| Other - Leon Farmer & Company | 2690-000 | N/A | 720.70 | 720.70 | 720.70 |
| Other - Anthony Vitti | 2690-000 | N/A | 102.72 | 102.72 | 102.72 |
| Other - Lone Star Distribution | 2690-000 | N/A | 753.00 | 753.00 | 753.00 |
| Other - Terminix Commercial | 2690-000 | N/A | 47.00 | 47.00 | 47.00 |
| Other - Victor Palma | 2690-000 | N/A | 192.40 | 192.40 | 192.40 |
| Other - Frito-Lay | 2690-000 | N/A | 183.94 | 183.94 | 183.94 |
| Other - Romeo G. Rodriguez | 2690-000 | N/A | 142.25 | 142.25 | 142.25 |
| Other - Machine & Welding Supply Company | 2690-000 | N/A | 58.85 | 58.85 | 58.85 |
| Other - Sawnee EMC | 2690-000 | N/A | 49.00 | 49.00 | 49.00 |
| Other - Sawnee EMC | 2690-000 | N/A | 2,018.69 | 2,018.69 | 2,018.69 |
| Other - Sams Club | 2690-000 | N/A | 4,512.73 | 4,512.73 | 4,512.73 |
| Other - Rehan B. Ali | 2690-000 | N/A | 827.34 | 827.34 | 827.34 |
| Other - Patricia C. Castro | 2690-000 | N/A | 494.94 | 494.94 | 494.94 |
| Other - Olivia Cerro | 2690-000 | N/A | 556.20 | 556.20 | 556.20 |

| | | | | | |
|---|---|---|---|---|---|
| Other - Rokibul Hasan | 2690-000 | N/A | 372.11 | 372.11 | 372.11 |
| Other - Moinali M. Saiyed | 2690-000 | N/A | 735.72 | 735.72 | 735.72 |
| Other - IRS | 2690-000 | N/A | 3,297.07 | 3,297.07 | 3,297.07 |
| Other - Clipper Petroleum | 2690-000 | N/A | 88.47 | 88.47 | 88.47 |
| Other - Leon Farmer & Co / Gainesville | 2690-000 | N/A | 2,197.21 | 2,197.21 | 2,197.21 |
| Other - Frito-Lay | 2690-000 | N/A | 231.87 | 231.87 | 231.87 |
| Other - Savannah Distributing Co., Inc. | 2690-000 | N/A | 165.00 | 165.00 | 165.00 |
| Other - Jest Distributing Services, LLC | 2690-000 | N/A | 242.20 | 242.20 | 242.20 |
| Other - Savannah Distributing Co., Inc. | 2690-000 | N/A | 129.00 | 129.00 | 129.00 |
| Other - Clipper Petroleum | 2690-000 | N/A | 6,682.42 | 6,682.42 | 6,682.42 |
| Other - IRS USA | 2690-730 | N/A | 764.94 | 764.94 | 764.94 |
| Other - Sam's Club | 2690-000 | N/A | 4,391.46 | 4,391.46 | 4,391.46 |
| Other - Ronn's A La Carte | 2690-000 | N/A | 1,045.25 | 1,045.25 | 1,045.25 |
| Other - Clipper Petroleum | 2690-000 | N/A | 840.07 | 840.07 | 840.07 |
| Other - BB&T Service Fee | 2600-000 | N/A | 166.97 | 166.97 | 166.97 |
| Other - Georgia Department of Revenue | 2690-730 | N/A | 570.81 | 570.81 | 570.81 |
| Other - Georgia Department of Labor | 2690-730 | N/A | 127.43 | 127.43 | 127.43 |
| Other - U.S. Treasury | 2690-730 | N/A | 1,899.14 | 1,899.14 | 1,899.14 |
| Other - Leon Farmer & Co/Gainesville | 2690-000 | N/A | 763.60 | 763.60 | 763.60 |
| Other - Frito-Lay | 2690-000 | N/A | 412.06 | 412.06 | 412.06 |
| Other - Community Coffee | 2690-000 | N/A | 120.00 | 120.00 | 120.00 |
| Other - Gregorio Serrano | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - Victor Palma | 2690-000 | N/A | 396.50 | 396.50 | 396.50 |
| Other - Romeo Rodriguez | 2690-000 | N/A | 263.33 | 263.33 | 263.33 |
| Other - Savannah Distributing Co., Inc. | 2690-000 | N/A | 205.50 | 205.50 | 205.50 |
| Other - Clipper Petroleum | 2690-000 | N/A | 5,311.70 | 5,311.70 | 5,311.70 |
| Other - Comcast | 2690-000 | N/A | 109.24 | 109.24 | 109.24 |
| Other - Forsyth County | 2690-000 | N/A | 244.07 | 244.07 | 244.07 |
| Other - Forsyth County | 2690-000 | N/A | 41.46 | 41.46 | 41.46 |
| Other - Terminix Processing Center | 2690-000 | N/A | 47.00 | 47.00 | 47.00 |
| Other - Sam's Club | 2690-000 | N/A | 4,043.86 | 4,043.86 | 4,043.86 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 85.58 | 85.58 | 85.58 |
| Other - Rehan B. Ali | 2690-000 | N/A | 827.34 | 827.34 | 827.34 |
| Other - Patricia C. Castro | 2690-000 | N/A | 467.76 | 467.76 | 467.76 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Olivia Cerro | 2690-000 | N/A | 414.92 | 414.92 | 414.92 |
| Other - Rokibul Hasan | 2690-000 | N/A | 427.06 | 427.06 | 427.06 |
| Other - Moinali M. Saiyed | 2690-000 | N/A | 735.72 | 735.72 | 735.72 |
| Other - Matador Distributing LLC | 2690-000 | N/A | 911.50 | 911.50 | 911.50 |
| Other - Victor Palma | 2690-000 | N/A | 137.06 | 137.06 | 137.06 |
| Other - Savannah Distributing Co., Inc. | 2690-000 | N/A | 456.25 | 456.25 | 456.25 |
| Other - Clipper Petroleum | 2690-000 | N/A | 3,062.00 | 3,062.00 | 3,062.00 |
| Other - Anthony Vitti | 2690-000 | N/A | 75.97 | 75.97 | 75.97 |
| Other - Community Coffee Company, LLC | 2690-000 | N/A | 225.00 | 225.00 | 225.00 |
| Other - Star Importers and Wholesalers, Inc. | 2690-000 | N/A | 1,383.36 | 1,383.36 | 1,383.36 |
| Other - Jest Distributing Services LLC | 2690-000 | N/A | 87.96 | 87.96 | 87.96 |
| Other - Motiv Optiks, Inc. | 2690-000 | N/A | 426.00 | 426.00 | 426.00 |
| Other - Ronny's A La Carte | 2690-000 | N/A | 1,097.70 | 1,097.70 | 1,097.70 |
| Other - Sam's Club | 2690-000 | N/A | 4,748.76 | 4,748.76 | 4,748.76 |
| Other - Clipper Petroleum | 2690-000 | N/A | 979.93 | 979.93 | 979.93 |
| Other - Clipper Petroleum | 2690-000 | N/A | 99.62 | 99.62 | 99.62 |
| Other - Innovative Concessions Enterprises, LLC | 2690-000 | N/A | 302.40 | 302.40 | 302.40 |
| Other - Savannah Distributing Co, Inc. | 2690-000 | N/A | 338.03 | 338.03 | 338.03 |
| Other - Victor Palma | 2690-000 | N/A | 170.05 | 170.05 | 170.05 |
| Other - Frito Lay | 2690-000 | N/A | 190.54 | 190.54 | 190.54 |
| Other - Pinnacle Propane Express | 2690-000 | N/A | 490.00 | 490.00 | 490.00 |
| Other - Peyton Distributing | 2690-000 | N/A | 180.27 | 180.27 | 180.27 |
| Other - Star Importers & Wholesale | 2690-000 | N/A | 2,439.92 | 2,439.92 | 2,439.92 |
| Other - Terminix Processing Center | 2690-000 | N/A | 47.00 | 47.00 | 47.00 |
| Other - Premium Investment Properties | 2410-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |
| Other - Georgia Department of Revenue | 2690-000 | N/A | 263.30 | 263.30 | 263.30 |
| Other - Georgia Department of Revenue | 2690-000 | N/A | 1,716.31 | 1,716.31 | 1,716.31 |
| Other - Georgia Department of Revenue | 2690-000 | N/A | 3,409.65 | 3,409.65 | 3,409.65 |
| Other - Georgia Department of Revenue | 2690-000 | N/A | 3,283.13 | 3,283.13 | 3,283.13 |
| Other - Rehan B. Ali | 2690-000 | N/A | 827.34 | 827.34 | 827.34 |
| Other - Patricia C. Castro | 2690-000 | N/A | 428.88 | 428.88 | 428.88 |
| Other - Olivia Cerro | 2690-000 | N/A | 524.09 | 524.09 | 524.09 |
| Other - Rokibul Hasan | 2690-000 | N/A | 415.28 | 415.28 | 415.28 |
| Other - Moinali M. Saiyed | 2690-000 | N/A | 735.72 | 735.72 | 735.72 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Frito-Lay | 2690-000 | N/A | 174.14 | 174.14 | 174.14 |
| Other - Matador Distributing, LLC | 2690-000 | N/A | 800.50 | 800.50 | 800.50 |
| Other - Leon Farmer & Company | 2690-000 | N/A | 3,617.39 | 3,617.39 | 3,617.39 |
| Other - Sam's Club | 2690-000 | N/A | 3,950.40 | 3,950.40 | 3,950.40 |
| Other - Clipper Petroleum | 2690-000 | N/A | 1,687.08 | 1,687.08 | 1,687.08 |
| Other - IRS | 2690-000 | N/A | 1,463.42 | 1,463.42 | 1,463.42 |
| Other - Ronny's A La Carte | 2690-000 | N/A | 1,186.05 | 1,186.05 | 1,186.05 |
| Other - Victor Palma | 2690-000 | N/A | 448.33 | 448.33 | 448.33 |
| Other - Peyton Distributing | 2690-000 | N/A | 210.66 | 210.66 | 210.66 |
| Other - Quality Express USA | 2690-000 | N/A | 592.38 | 592.38 | 592.38 |
| Other - Star Importers and Wholesalers, Inc. | 2690-000 | N/A | 3,364.87 | 3,364.87 | 3,364.87 |
| Other - Machine & Welding Supply Company | 2690-000 | N/A | 58.85 | 58.85 | 58.85 |
| Other - Sam's Club | 2690-000 | N/A | 6,624.90 | 6,624.90 | 6,624.90 |
| Other - I & Z Distributors | 2690-000 | N/A | 1,603.09 | 1,603.09 | 1,603.09 |
| Other - Victor Palma | 2690-000 | N/A | 205.80 | 205.80 | 205.80 |
| Other - BB&T | 2600-000 | N/A | 180.29 | 180.29 | 180.29 |
| Other - Victor Palma | 2690-000 | N/A | 267.78 | 267.78 | 267.78 |
| Other - Premium Distributors | 2690-000 | N/A | 208.00 | 208.00 | 208.00 |
| Other - United Distributors, Inc. | 2690-000 | N/A | 1,423.46 | 1,423.46 | 1,423.46 |
| Other - Jest Distributing Services, LLC. | 2690-000 | N/A | 79.26 | 79.26 | 79.26 |
| Other - Sam's Club | 2690-000 | N/A | 3,442.46 | 3,442.46 | 3,442.46 |
| Other - Rehan B. Ali | 2690-000 | N/A | 827.34 | 827.34 | 827.34 |
| Other - Patricia C. Castro | 2690-000 | N/A | 413.34 | 413.34 | 413.34 |
| Other - Olivia Cerro | 2690-000 | N/A | 524.09 | 524.09 | 524.09 |
| Other - Rokibul Hasan | 2690-000 | N/A | 379.97 | 379.97 | 379.97 |
| Other - Moinali M. Saiyed | 2690-000 | N/A | 735.72 | 735.72 | 735.72 |
| Other - Community Coffee Company | 2690-000 | N/A | 411.40 | 411.40 | 411.40 |
| Other - Savannah Distributing Co, Inc. | 2690-000 | N/A | 369.00 | 369.00 | 369.00 |
| Other - Forsyth County | 2690-000 | N/A | 36.55 | 36.55 | 36.55 |
| Other - Forsyth County | 2690-000 | N/A | 293.08 | 293.08 | 293.08 |
| Other - Frito-Lay | 2690-000 | N/A | 533.52 | 533.52 | 533.52 |
| Other - Gregorio Serrano | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 107.22 | 107.22 | 107.22 |
| Other - Bon Appetit Distribution, Inc. | 2690-000 | N/A | 95.23 | 95.23 | 95.23 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Steve's Services | 2690-000 | N/A | 780.00 | 780.00 | 780.00 |
| Other – Sams Club | 2690-000 | N/A | 4,646.73 | 4,646.73 | 4,646.73 |
| Other – MECO of Atlanta, Inc. | 2690-000 | N/A | 667.80 | 667.80 | 667.80 |
| Other – Victor Palma | 2690-000 | N/A | 286.20 | 286.20 | 286.20 |
| Other – Clipper Petroleum | 2690-000 | N/A | 24,609.45 | 24,609.45 | 24,609.45 |
| Other – Ronny's A La Carte | 2690-000 | N/A | 778.50 | 778.50 | 778.50 |
| Other – Georgia Department of Revenue | 2690-000 | N/A | 716.01 | 716.01 | 716.01 |
| Other – Georgia Department of Revenue | 2690-000 | N/A | 463.43 | 463.43 | 463.43 |
| Other – Star Importers and Wholesalers Inc. | 2690-000 | N/A | 3,995.03 | 3,995.03 | 3,995.03 |
| Other – Motiv Optiks, Inc. | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – Savannah Distributing Co. Inc. | 2690-000 | N/A | 400.25 | 400.25 | 400.25 |
| Other – Matador Distributing, LLC | 2690-000 | N/A | 1,158.00 | 1,158.00 | 1,158.00 |
| Other – Victor Palma | 2690-000 | N/A | 248.75 | 248.75 | 248.75 |
| Other – Sams Club | 2690-000 | N/A | 5,727.91 | 5,727.91 | 5,727.91 |
| Other – Frito-Lay | 2690-000 | N/A | 402.88 | 402.88 | 402.88 |
| Other – Leon Farmer & Company | 2690-000 | N/A | 2,963.51 | 2,963.51 | 2,963.51 |
| Other – Georgia Department of Revenue | 2690-000 | N/A | 604.04 | 604.04 | 604.04 |
| Other – Terminix Commercial | 2690-000 | N/A | 47.00 | 47.00 | 47.00 |
| Other – ICEE of Atlanta, Inc. | 2690-000 | N/A | 468.25 | 468.25 | 468.25 |
| Other – Star Importers and Wholesalers Inc | 2690-000 | N/A | 1,713.75 | 1,713.75 | 1,713.75 |
| Other – Victor Palma | 2690-000 | N/A | 165.50 | 165.50 | 165.50 |
| Other – Savannah Distributing Co. Inc. | 2690-000 | N/A | 223.58 | 223.58 | 223.58 |
| Other – Kumar Heating and Air Conditioning | 2690-000 | N/A | 770.00 | 770.00 | 770.00 |
| Other – Anthony Vitti | 2690-000 | N/A | 47.08 | 47.08 | 47.08 |
| Other – Rehan B. Ali | 2690-000 | N/A | 827.34 | 827.34 | 827.34 |
| Other – Patricia C. Castro | 2690-000 | N/A | 448.32 | 448.32 | 448.32 |
| Other – Clipper Petroleum | 2690-000 | N/A | 6,533.31 | 6,533.31 | 6,533.31 |
| Other – Olivia Cerro | 2690-000 | N/A | 511.25 | 511.25 | 511.25 |
| Other – Rokibul Hasan | 2690-000 | N/A | 450.60 | 450.60 | 450.60 |
| Other – Moinali M. Saiyed | 2690-000 | N/A | 735.72 | 735.72 | 735.72 |
| Other – Machine & Welding Supply Company | 2690-000 | N/A | 58.85 | 58.85 | 58.85 |
| Other – Terminix Commercial | 2690-000 | N/A | 47.00 | 47.00 | 47.00 |
| Other – Pinnacle Propane Express | 2690-000 | N/A | 490.00 | 490.00 | 490.00 |
| Other – Processing Center  Georgia Dept. of Revenue | 2690-000 | N/A | 402.03 | 402.03 | 402.03 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Georgia Dept. of Revenue | 2690-000 | N/A | 3,418.95 | 3,418.95 | 3,418.95 |
| Other - Frito-Lay | 2690-000 | N/A | 313.11 | 313.11 | 313.11 |
| Other - Sam's Club | 2690-000 | N/A | 4,314.72 | 4,314.72 | 4,314.72 |
| Other - Ronny's A La Carte | 2690-000 | N/A | 1,470.54 | 1,470.54 | 1,470.54 |
| Other - Clipper Petroleum | 2690-000 | N/A | 1,115.97 | 1,115.97 | 1,115.97 |
| Other - New Way Distributing | 2690-000 | N/A | 798.50 | 798.50 | 798.50 |
| Other - WS Jest Distributing Services, LLC | 2990-000 | N/A | 204.65 | 204.65 | 204.65 |
| Other - Matador Distributing LLC | 2990-000 | N/A | 811.75 | 811.75 | 811.75 |
| Other - Victor Palma | 2990-000 | N/A | 343.48 | 343.48 | 343.48 |
| Other - Savannah Distributing Co. Inc. | 2990-000 | N/A | 213.00 | 213.00 | 213.00 |
| Other - IRS | 2690-000 | N/A | 2,221.50 | 2,221.50 | 2,221.50 |
| Other - United Distributors, Inc. | 2990-000 | N/A | 1,019.56 | 1,019.56 | 1,019.56 |
| Other - Sam's Club | 2990-000 | N/A | 4,670.28 | 4,670.28 | 4,670.28 |
| Other - Rehan B. Ali | 2690-000 | N/A | 827.34 | 827.34 | 827.34 |
| Other - Patricia C. Castro | 2690-000 | N/A | 413.36 | 413.36 | 413.36 |
| Other - Olivia Cerro | 2690-000 | N/A | 504.83 | 504.83 | 504.83 |
| Other - Rokibul Hasan | 2690-000 | N/A | 336.02 | 336.02 | 336.02 |
| Other - Moinali M. Saiyed | 2690-000 | N/A | 735.72 | 735.72 | 735.72 |
| Other - Peyton Distributing | 2690-000 | N/A | 201.95 | 201.95 | 201.95 |
| Other - Victor Palma | 2690-000 | N/A | 254.17 | 254.17 | 254.17 |
| Other - Savannah Distributing Co. Inc. | 2690-000 | N/A | 226.55 | 226.55 | 226.55 |
| Other - Anthony Vitti | 2690-000 | N/A | 65.27 | 65.27 | 65.27 |
| Other - I & Z Distributors | 2690-000 | N/A | 1,732.35 | 1,732.35 | 1,732.35 |
| Other - Forsyth County | 2690-000 | N/A | 299.93 | 299.93 | 299.93 |
| Other - Premium Investment Properties, LLC | 2410-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |
| Other - Frito-Lay | 2990-000 | N/A | 267.78 | 267.78 | 267.78 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 118.98 | 118.98 | 118.98 |
| Other - Sam's Club | 2690-000 | N/A | 3,482.42 | 3,482.42 | 3,482.42 |
| Other - Gregorio Serrano | 2990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - Community Coffee Company, LLC | 2990-000 | N/A | 505.50 | 505.50 | 505.50 |
| Other - Comcast | 2690-000 | N/A | 294.92 | 294.92 | 294.92 |
| Other - Frito-Lay | 2990-000 | N/A | 232.96 | 232.96 | 232.96 |
| Other - IRS | 2690-000 | N/A | 82.02 | 82.02 | 82.02 |
| Other - IRS | 2690-000 | N/A | 1,485.28 | 1,485.28 | 1,485.28 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Motiv Optiks, Inc. | 2990-000 | N/A | 120.00 | 120.00 | 120.00 |
| Other – Comcast | 2990-000 | N/A | 416.92 | 416.92 | 416.92 |
| Other – Leon Farmer & Company | 2990-000 | N/A | 1,572.70 | 1,572.70 | 1,572.70 |
| Other – Victor Palma | 2990-000 | N/A | 577.32 | 577.32 | 577.32 |
| Other – Frito-Lay | 2990-000 | N/A | 243.85 | 243.85 | 243.85 |
| Other – Sam's Club | 2690-000 | N/A | 4,628.64 | 4,628.64 | 4,628.64 |
| Other – Star Importers and Wholesalers, Inc. | 2990-000 | N/A | 3,479.50 | 3,479.50 | 3,479.50 |
| Other – WS Jest Distributing Services, LLC | 2990-000 | N/A | 64.28 | 64.28 | 64.28 |
| Other – Rehan B. Ali | 2690-000 | N/A | 827.34 | 827.34 | 827.34 |
| Other – Patricia C. Castro | 2690-000 | N/A | 409.46 | 409.46 | 409.46 |
| Other – Olivia Cerro | 2690-000 | N/A | 479.14 | 479.14 | 479.14 |
| Other – Rokibul Hasan | 2690-000 | N/A | 399.59 | 399.59 | 399.59 |
| Other – Moinali M. Saiyed | 2690-000 | N/A | 735.72 | 735.72 | 735.72 |
| Other – Clipper Petroleum | 2690-000 | N/A | 6,223.68 | 6,223.68 | 6,223.68 |
| Other – Forsyth County | 2690-000 | N/A | 39.49 | 39.49 | 39.49 |
| Other – Anthony Vitti | 2690-000 | N/A | 53.50 | 53.50 | 53.50 |
| Other – Savannah Distributing Company Inc. | 2690-000 | N/A | 213.30 | 213.30 | 213.30 |
| Other – Machine & Welding Supply Company | 2690-000 | N/A | 58.85 | 58.85 | 58.85 |
| Other – Steve's Service | 2690-000 | N/A | 3,469.50 | 3,469.50 | 3,469.50 |
| Other – Ronny's A La Carte | 2690-000 | N/A | 728.80 | 728.80 | 728.80 |
| Other – Sam's Club | 2690-000 | N/A | 3,476.71 | 3,476.71 | 3,476.71 |
| Other – Clipper Petroleum | 2690-000 | N/A | 4,404.68 | 4,404.68 | 4,404.68 |
| Other – Steve's Service | 2690-000 | N/A | 1,865.00 | 1,865.00 | 1,865.00 |
| Other – Comcast | 2690-000 | N/A | 265.66 | 265.66 | 265.66 |
| Other – Victor Palma | 2690-000 | N/A | 400.94 | 400.94 | 400.94 |
| Other – Quality Express USA | 2690-000 | N/A | 447.45 | 447.45 | 447.45 |
| Other – Frito-Lay | 2690-000 | N/A | 275.37 | 275.37 | 275.37 |
| Other – Matador Distributing LLC | 2690-000 | N/A | 1,246.25 | 1,246.25 | 1,246.25 |
| Other – Savannah Distributing Company Inc. | 2690-000 | N/A | 485.95 | 485.95 | 485.95 |
| Other – United Distributors, Inc. | 2690-000 | N/A | 819.87 | 819.87 | 819.87 |
| Other – Clipper Petroleum | 2690-000 | N/A | 7,111.33 | 7,111.33 | 7,111.33 |
| Other – Clipper Petroleum | 2690-000 | N/A | 6,746.18 | 6,746.18 | 6,746.18 |
| Other – Premium Investment Property | 2410-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |
| Other – Sam's Club | 2690-000 | N/A | 4,717.71 | 4,717.71 | 4,717.71 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Premium Distributors | 2690-000 | N/A | 277.55 | 277.55 | 277.55 |
| Other - Victor Palma | 2690-000 | N/A | 289.71 | 289.71 | 289.71 |
| Other - Frito-Lay | 2690-000 | N/A | 318.35 | 318.35 | 318.35 |
| Other - My Alarm Center | 2690-000 | N/A | 40.80 | 40.80 | 40.80 |
| Other - Clipper Petroleum | 2690-000 | N/A | 6,984.53 | 6,984.53 | 6,984.53 |
| Other - Rehan B. Ali | 2690-000 | N/A | 827.34 | 827.34 | 827.34 |
| Other - Patricia C. Castro | 2690-000 | N/A | 386.14 | 386.14 | 386.14 |
| Other - Olivia Cerro | 2690-000 | N/A | 520.88 | 520.88 | 520.88 |
| Other - Rokibul Hasan | 2690-000 | N/A | 368.18 | 368.18 | 368.18 |
| Other - Moinali M. Saiyed | 2690-000 | N/A | 735.72 | 735.72 | 735.72 |
| Other - Morrison Group | 2690-000 | N/A | 368.95 | 368.95 | 368.95 |
| Other - Star Importers and Wholesalers Inc. | 2690-000 | N/A | 2,982.48 | 2,982.48 | 2,982.48 |
| Other - Star Importers and Wholesalers Inc. | 2690-000 | N/A | 1,844.88 | 1,844.88 | 1,844.88 |
| Other - BB&T | 2600-000 | N/A | 201.22 | 201.22 | 201.22 |
| Other - Rooter Plus | 2990-000 | N/A | 399.16 | 399.16 | 399.16 |
| Other - Fisher Construction Company, Inc. | 2990-000 | N/A | 13,903.40 | 13,903.40 | 13,903.40 |
| Other - Ronny's A La Carte | 2690-000 | N/A | 880.30 | 880.30 | 880.30 |
| Other - Frito-Lay | 2690-000 | N/A | 238.52 | 238.52 | 238.52 |
| Other - Savannah Distributing Company Inc. | 2690-000 | N/A | 429.88 | 429.88 | 429.88 |
| Other - Victor Palma | 2690-000 | N/A | 238.69 | 238.69 | 238.69 |
| Other - Bon Appetit Distribution Inc. | 2690-000 | N/A | 51.36 | 51.36 | 51.36 |
| Other - Leon Farmer & Company | 2690-000 | N/A | 2,606.20 | 2,606.20 | 2,606.20 |
| Other - Clipper Petroleum | 2690-000 | N/A | 3,796.70 | 3,796.70 | 3,796.70 |
| Other - Clipper Petroleum | 2690-000 | N/A | 1,920.08 | 1,920.08 | 1,920.08 |
| Other - Sam's Club | 2690-000 | N/A | 4,678.27 | 4,678.27 | 4,678.27 |
| Other - The Morrison Group | 2690-000 | N/A | 368.95 | 368.95 | 368.95 |
| Other - Peyton Distributing | 2690-000 | N/A | 205.52 | 205.52 | 205.52 |
| Other - Ga Dept of Revenue | 2690-000 | N/A | 0.73 | 0.73 | 0.73 |
| Other - Ga Dept of Revenue | 2690-000 | N/A | 3,131.40 | 3,131.40 | 3,131.40 |
| Other - Ga Dept of Revenue | 2690-000 | N/A | 268.32 | 268.32 | 268.32 |
| Other - I & Z Distributors | 2690-000 | N/A | 1,065.00 | 1,065.00 | 1,065.00 |
| Other - United Distributors, Inc. | 2690-000 | N/A | 475.07 | 475.07 | 475.07 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 140.60 | 140.60 | 140.60 |
| Other - Atlanta Classic Tree Inc. | 2690-000 | N/A | 105.00 | 105.00 | 105.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other – Ronny's A La Carte | 2690-000 | N/A | 382.80 | 382.80 | 382.80 |
| Other – Victor Palma | 2690-000 | N/A | 259.60 | 259.60 | 259.60 |
| Other – WS Jest Distributing Services, LLC | 2690-000 | N/A | 250.26 | 250.26 | 250.26 |
| Other – Sam's Club | 2690-000 | N/A | 4,518.55 | 4,518.55 | 4,518.55 |
| Other – Motiv Optiks, Inc. | 2690-000 | N/A | 141.00 | 141.00 | 141.00 |
| Other – Frito-Lay | 2690-000 | N/A | 265.48 | 265.48 | 265.48 |
| Other – Rehan B. Ali | 2690-000 | N/A | 827.34 | 827.34 | 827.34 |
| Other – Patricia C. Castro | 2690-000 | N/A | 440.54 | 440.54 | 440.54 |
| Other – Olivia Cerro | 2690-000 | N/A | 466.30 | 466.30 | 466.30 |
| Other – Rokibul Hasan | 2690-000 | N/A | 450.60 | 450.60 | 450.60 |
| Other – Moinali M. Saiyed | 2690-000 | N/A | 735.72 | 735.72 | 735.72 |
| Other – Ga Dept of Revenue | 2690-000 | N/A | 66.53 | 66.53 | 66.53 |
| Other – Ga Dept of Revenue | 2690-000 | N/A | 173.41 | 173.41 | 173.41 |
| Other – Ga Dept of Revenue | 2690-000 | N/A | 5.00 | 5.00 | 5.00 |
| Other – Ga Dept of Revenue | 2690-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Ga Dept of Revenue | 2690-000 | N/A | 217.92 | 217.92 | 217.92 |
| Other – Fisher Construction Company, Inc. | 2690-000 | N/A | 4,946.60 | 4,946.60 | 4,946.60 |
| Other – Savannah Distributing Company Inc. | 2690-000 | N/A | 443.60 | 443.60 | 443.60 |
| Other – Bimbo Foods Inc. | 2690-000 | N/A | 253.64 | 253.64 | 253.64 |
| Other – Anthony Vitti | 2690-000 | N/A | 77.04 | 77.04 | 77.04 |
| Other – Victor Palma | 2690-000 | N/A | 133.20 | 133.20 | 133.20 |
| Other – Frito-Lay | 2690-000 | N/A | 239.53 | 239.53 | 239.53 |
| Other – Sam's Club | 2990-000 | N/A | 3,817.62 | 3,817.62 | 3,817.62 |
| Other – Terminix | 2690-000 | N/A | 49.00 | 49.00 | 49.00 |
| Other – Clipper Petroleum | 2690-000 | N/A | 5,076.15 | 5,076.15 | 5,076.15 |
| Other – Forsyth County Tax Commissioner | 2820-000 | N/A | 618.42 | 618.42 | 618.42 |
| Other – Gregorio Serrano | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – Matador Distributing LLC | 2690-000 | N/A | 1,179.25 | 1,179.25 | 1,179.25 |
| Other – Machine & Welding Supply Company | 2690-000 | N/A | 58.85 | 58.85 | 58.85 |
| Other – New Way Distributing | 2690-000 | N/A | 785.00 | 785.00 | 785.00 |
| Other – Community Coffee Company, LLC | 2690-000 | N/A | 319.00 | 319.00 | 319.00 |
| Other – Bimbo Foods, Inc. | 2690-000 | N/A | 306.50 | 306.50 | 306.50 |
| Other – Ronny's A La Carte | 2690-000 | N/A | 214.50 | 214.50 | 214.50 |
| Other – Leon Farmer & Company | 2690-000 | N/A | 1,511.90 | 1,511.90 | 1,511.90 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Forsyth County | 2690-000 | N/A | 364.13 | 364.13 | 364.13 |
| Other – Premium Investment Properties, LLC | 2410-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |
| Other – Anthony Vitti | 2690-000 | N/A | 36.38 | 36.38 | 36.38 |
| Other – Sam's Club | 2990-000 | N/A | 5,043.95 | 5,043.95 | 5,043.95 |
| Other – Clipper Petroleum | 2690-000 | N/A | 3,197.12 | 3,197.12 | 3,197.12 |
| Other – Ga Dept of Revenue | 2690-000 | N/A | 0.73 | 0.73 | 0.73 |
| Other – Ga Dept of Revenue | 2690-000 | N/A | 2,992.21 | 2,992.21 | 2,992.21 |
| Other – Ga Dept of Revenue | 2690-000 | N/A | 42.81 | 42.81 | 42.81 |
| Other – Star Importers and Wholesalers Inc. | 2690-000 | N/A | 3,845.21 | 3,845.21 | 3,845.21 |
| Other – Victor Palma | 2690-000 | N/A | 252.34 | 252.34 | 252.34 |
| Other – WS Jest Distributing Services, LLC | 2690-000 | N/A | 18.30 | 18.30 | 18.30 |
| Other – Frito-Lay | 2690-000 | N/A | 187.84 | 187.84 | 187.84 |
| Other – Ronny's A La Carte | 2690-000 | N/A | 222.90 | 222.90 | 222.90 |
| Other – Rehan A. Ali | 2690-000 | N/A | 827.34 | 827.34 | 827.34 |
| Other – Patricia C. Castro | 2690-000 | N/A | 405.58 | 405.58 | 405.58 |
| Other – Olivia Cerro | 2690-000 | N/A | 556.20 | 556.20 | 556.20 |
| Other – Rokibul Hasan | 2690-000 | N/A | 438.83 | 438.83 | 438.83 |
| Other – Moinali M. Saiyed | 2690-000 | N/A | 735.72 | 735.72 | 735.72 |
| Other – Bimbo Foods Inc | 2690-000 | N/A | 115.73 | 115.73 | 115.73 |
| Other – United Distributors Inc | 2690-000 | N/A | 546.12 | 546.12 | 546.12 |
| Other – Savannah Distributing Company Inc. | 2690-000 | N/A | 247.00 | 247.00 | 247.00 |
| Other – Clipper Petroleum | 2690-000 | N/A | 1,121.63 | 1,121.63 | 1,121.63 |
| Other – Alarm Monitoring Service of Atlanta, Inc. | 2990-000 | N/A | 13.60 | 13.60 | 13.60 |
| Other – Clipper Petroleum | 2690-000 | N/A | 6,150.94 | 6,150.94 | 6,150.94 |
| Other – New Way Distributing | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – Frito-Lay | 2690-000 | N/A | 256.82 | 256.82 | 256.82 |
| Other – Savannah Distributing Company Inc. | 2690-000 | N/A | 463.07 | 463.07 | 463.07 |
| Other – Vinod Subramaniam | 2690-000 | N/A | 442.00 | 442.00 | 442.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 98.62 | 98.62 | 98.62 |
| Other – Clipper Petroleum | 2690-000 | N/A | 9,523.25 | 9,523.25 | 9,523.25 |
| Other – Peyton Distributing | 2690-000 | N/A | 146.00 | 146.00 | 146.00 |
| Other – Bimbo Foods, Inc. | 2690-000 | N/A | 100.23 | 100.23 | 100.23 |
| Other – Victor Palma | 2690-000 | N/A | 216.20 | 216.20 | 216.20 |
| Other – Frito-Lay | 2690-000 | N/A | 210.32 | 210.32 | 210.32 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Sam's Club | 2990-000 | N/A | 7,246.51 | 7,246.51 | 7,246.51 |
| Other - Ronny's A La Carte | 2690-000 | N/A | 381.35 | 381.35 | 381.35 |
| Other - Rehan B. Ali | 2690-000 | N/A | 827.34 | 827.34 | 827.34 |
| Other - Patricia C. Castro | 2690-000 | N/A | 409.46 | 409.46 | 409.46 |
| Other - Olivia Cerro | 2690-000 | N/A | 517.67 | 517.67 | 517.67 |
| Other - Rokibul Hasan | 2690-000 | N/A | 411.35 | 411.35 | 411.35 |
| Other - Moinali M. Saiyed | 2690-000 | N/A | 735.72 | 735.72 | 735.72 |
| Other - Clipper Petroleum | 2690-000 | N/A | 3,805.39 | 3,805.39 | 3,805.39 |
| Other - Matador Distibuting LLC | 2690-000 | N/A | 1,272.75 | 1,272.75 | 1,272.75 |
| Other - Anthony Vitti | 2690-000 | N/A | 89.88 | 89.88 | 89.88 |
| Other - Victor Palma | 2690-000 | N/A | 136.00 | 136.00 | 136.00 |
| Other - United Distributors, Inc. | 2690-000 | N/A | 376.47 | 376.47 | 376.47 |
| Other - Terminix | 2690-000 | N/A | 49.00 | 49.00 | 49.00 |
| Other - Leon Farmer & Company | 2690-000 | N/A | 1,563.00 | 1,563.00 | 1,563.00 |
| Other - Quality Express USA | 2690-000 | N/A | 272.41 | 272.41 | 272.41 |
| Other - Ronny's A La Carte | 2690-000 | N/A | 120.95 | 120.95 | 120.95 |
| Other - Pine Enterprises, LLC | 2690-000 | N/A | 55.00 | 55.00 | 55.00 |
| Other - Clipper Petroleum | 2690-000 | N/A | 5,910.81 | 5,910.81 | 5,910.81 |
| Other - Bimbo Foods, Inc. | 2690-000 | N/A | 279.17 | 279.17 | 279.17 |
| Other - I & Z Distributors | 2690-000 | N/A | 1,150.94 | 1,150.94 | 1,150.94 |
| Other - Sam's Club | 2990-000 | N/A | 4,244.84 | 4,244.84 | 4,244.84 |
| Other - Star Importers and Wholesalers Inc. | 2690-000 | N/A | 464.85 | 464.85 | 464.85 |
| Other - Star Importers and Wholesalers Inc. | 2690-000 | N/A | 2,349.60 | 2,349.60 | 2,349.60 |
| Other - Victor Palma | 2690-000 | N/A | 218.75 | 218.75 | 218.75 |
| Other - Machine & Welding Supply Company | 2690-000 | N/A | 58.85 | 58.85 | 58.85 |
| Other - Savannah Distributing Company Inc. | 2690-000 | N/A | 386.09 | 386.09 | 386.09 |
| Other - Gregorio Serrano | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - Ronny's A La Carte | 2690-000 | N/A | 399.25 | 399.25 | 399.25 |
| Other - Frito-Lay | 2690-000 | N/A | 390.56 | 390.56 | 390.56 |
| Other - Victor Palma | 2690-000 | N/A | 406.00 | 406.00 | 406.00 |
| Other - Anthony Vitti | 2690-000 | N/A | 44.94 | 44.94 | 44.94 |
| Other - Forsyth County | 2690-000 | N/A | 92.45 | 92.45 | 92.45 |
| Other - Forsyth County | 2690-000 | N/A | 767.70 | 767.70 | 767.70 |
| Other - Sam's Club | 2990-000 | N/A | 4,622.88 | 4,622.88 | 4,622.88 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rehan B. Ali | 2690-000 | N/A | 827.34 | 827.34 | 827.34 |
| Other – Patricia C. Castro | 2690-000 | N/A | 436.66 | 436.66 | 436.66 |
| Other – Olivia Cerro | 2690-000 | N/A | 520.88 | 520.88 | 520.88 |
| Other – Rokibul Hasan | 2690-000 | N/A | 407.44 | 407.44 | 407.44 |
| Other – Moinali M. Saiyed | 2690-000 | N/A | 735.72 | 735.72 | 735.72 |
| Other – Clipper Petroleum | 2690-000 | N/A | 1,777.28 | 1,777.28 | 1,777.28 |
| Other – Frito-Lay | 2690-000 | N/A | 390.56 | 390.56 | 390.56 |
| Other – Clipper Petroleum | 2690-000 | N/A | 4,655.90 | 4,655.90 | 4,655.90 |
| Other – Ga Dept of Revenue | 2690-000 | N/A | 276.36 | 276.36 | 276.36 |
| Other – Clipper Petroleum | 2690-000 | N/A | 4,510.94 | 4,510.94 | 4,510.94 |
| Other – Ga Dept of Revenue | 2690-000 | N/A | 5.82 | 5.82 | 5.82 |
| Other – Ga Dept of Revenue | 2690-000 | N/A | 2,644.18 | 2,644.18 | 2,644.18 |
| Other – Community Coffee Company, L.L.C. | 2690-000 | N/A | 832.20 | 832.20 | 832.20 |
| Other – Forsyth County | 2690-000 | N/A | 135.20 | 135.20 | 135.20 |
| Other – Sam's Club | 2990-000 | N/A | 8,149.41 | 8,149.41 | 8,149.41 |
| Other – Premium Investment Properties LLC | 2990-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |
| Other – Ronny's A La Carte | 2690-000 | N/A | 184.59 | 184.59 | 184.59 |
| Other – Alarm Monitoring Service of Atlanta, Inc. | 2690-000 | N/A | 13.60 | 13.60 | 13.60 |
| Other – Clipper Petroleum | 2690-000 | N/A | 5,437.12 | 5,437.12 | 5,437.12 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 118.27 | 118.27 | 118.27 |
| Other – Gregorio Serrano | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – Rehan B. Ali | 2990-000 | N/A | 828.11 | 828.11 | 828.11 |
| Other – Patricia C. Castro | 2990-000 | N/A | 397.81 | 397.81 | 397.81 |
| Other – Olivia Cerro | 2990-000 | N/A | 466.87 | 466.87 | 466.87 |
| Other – Rokibul Hasan | 2990-000 | N/A | 400.16 | 400.16 | 400.16 |
| Other – Moinali M. Saiyed | 2990-000 | N/A | 736.49 | 736.49 | 736.49 |
| Other – Terminix | 2690-000 | N/A | 49.00 | 49.00 | 49.00 |
| Other – Clipper Petroleum | 2690-000 | N/A | 2,643.13 | 2,643.13 | 2,643.13 |
| Other – BB&T | 2600-000 | N/A | 184.12 | 184.12 | 184.12 |
| Other – BB&T | 2600-000 | N/A | 152.81 | 152.81 | 152.81 |
| Other – BB&T | 2600-000 | N/A | 157.97 | 157.97 | 157.97 |
| Other – Rehan B. Ali | 2990-000 | N/A | 828.11 | 828.11 | 828.11 |
| Other – Patricia C. Castro | 2990-000 | N/A | 413.34 | 413.34 | 413.34 |
| Other – Rokibul Hasan | 2990-000 | N/A | 447.26 | 447.26 | 447.26 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Moinali M. Saiyed | 2990-000 | N/A | 736.49 | 736.49 | 736.49 |
| Other – Olivia Cerro | 2990-000 | N/A | 505.40 | 505.40 | 505.40 |
| Other – IRS | 2690-000 | N/A | 1,476.10 | 1,476.10 | 1,476.10 |
| Other – IRS | 2690-000 | N/A | 428.16 | 428.16 | 428.16 |
| Other – IRS | 2690-000 | N/A | 532.86 | 532.86 | 532.86 |
| Other – Ga Dept of Labor | 2690-000 | N/A | 55.76 | 55.76 | 55.76 |
| Other – Ga Dept of Revenue | 2690-000 | N/A | 2,359.22 | 2,359.22 | 2,359.22 |
| Other – Ga Dept of Revenue | 2690-000 | N/A | 265.98 | 265.98 | 265.98 |
| Other – Ga Dept of Revenue | 2690-000 | N/A | 271.77 | 271.77 | 271.77 |
| Other – Ga Dept of Revenue | 2690-000 | N/A | 0.73 | 0.73 | 0.73 |
| Other – BB&T | 2600-000 | N/A | 164.49 | 164.49 | 164.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 92.46 | 92.46 | 92.46 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 41.79 | 41.79 | 41.79 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 44.03 | 44.03 | 44.03 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 31.48 | 31.48 | 31.48 |
| Other – IRS | 2690-000 | N/A | 1,397.93 | 1,397.93 | 1,397.93 |
| Other – Censeo Advisors, LLC | 2990-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 50.74 | 50.74 | 50.74 |
| Other – Penn, Hastings & Associates | 2990-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 57.83 | 57.83 | 57.83 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 63.13 | 63.13 | 63.13 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 55.38 | 55.38 | 55.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 61.03 | 61.03 | 61.03 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 59.03 | 59.03 | 59.03 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 51.34 | 51.34 | 51.34 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 64.57 | 64.57 | 64.57 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 56.88 | 56.88 | 56.88 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 53.00 | 53.00 | 53.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 60.50 | 60.50 | 60.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 56.63 | 56.63 | 56.63 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 54.66 | 54.66 | 54.66 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 60.24 | 60.24 | 60.24 |
| Other – Harkleroad and Associates, Inc. | 2990-000 | N/A | 8,750.00 | 8,750.00 | 8,750.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 49.45 | 49.45 | 49.45 |

**UST Form 101-7-TDR (10/1/2010)**

| Payee | Uniform Tran. Code | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 42.27 | 42.27 | 42.27 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 46.58 | 46.58 | 46.58 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 43.60 | 43.60 | 43.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 42.08 | 42.08 | 42.08 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 47.83 | 47.83 | 47.83 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 41.85 | 41.85 | 41.85 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 41.79 | 41.79 | 41.79 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 47.49 | 47.49 | 47.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 41.66 | 41.66 | 41.66 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 220.52 | 220.52 | 220.52 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,023.39 | 1,023.39 | 1,023.39 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 678.35 | 678.35 | 678.35 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 770.84 | 770.84 | 770.84 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 607.62 | 607.62 | 607.62 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 421.69 | 421.69 | 421.69 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $949,088.81 | $949,088.81 | $917,228.50 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1P | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 1,595.61 | 0.00 | 0.00 |
| 1P-2 | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 1,595.61 | 1,595.61 | 0.00 |
| 2P | Georgia Department of Revenue | 5800-000 | N/A | 1,028.10 | 1,028.10 | 0.00 |
| 4 | FORSYTH COUNTY TAX COMMISSIONER | 5800-000 | 1,136.00 | 1,316.18 | 0.00 | 0.00 |
| 4 -2 | FORSYTH COUNTY TAX COMMISSIONER | 5800-000 | N/A | 1,316.18 | 0.00 | 0.00 |
| 6 | Georgia Department of Revenue | 5800-000 | N/A | 4,292.31 | 4,292.31 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Aahteshamall M Mujfarall | 5300-000 | N/A | | 360.40 | 360.40 | 360.40 |
| Rehan B Ali | 5300-000 | N/A | | 472.52 | 472.52 | 472.52 |
| Olivia Cerro | 5300-000 | N/A | | 99.45 | 99.45 | 99.45 |
| Patricia C Castro | 5300-000 | N/A | | 141.31 | 141.31 | 141.31 |
| Moinali M Salyed | 5300-000 | N/A | | 367.40 | 367.40 | 367.40 |
| Rokibul Hasan | 5300-000 | N/A | | 261.02 | 261.02 | 261.02 |
| Aahteshamali M. Mujfarali | 5300-000 | N/A | | 250.72 | 250.72 | 250.72 |
| Moinali M. Saiyed | 5300-000 | N/A | | 240.88 | 240.88 | 240.88 |
| Rehan B. Ali | 5300-000 | N/A | | 827.34 | 827.34 | 827.34 |
| Patricia C Castro | 5300-000 | N/A | | 315.73 | 315.73 | 315.73 |
| Olivia Cerro | 5300-000 | N/A | | 556.20 | 556.20 | 556.20 |
| Rokibul Hasan | 5300-000 | N/A | | 234.36 | 234.36 | 234.36 |
| Moinali M Salyed | 5300-000 | N/A | | 735.72 | 735.72 | 735.72 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | $1,136.00 | | $16,007.04 | $11,779.07 | $4,863.05 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Internal Revenue Service | 7300-000 | N/A | 2,916.00 | 2,916.00 | 0.00 |
| 1U | INTERNAL REVENUE SERVICE | 7100-000 | N/A | 3,016.00 | 0.00 | 0.00 |
| 1U-2 | INTERNAL REVENUE SERVICE | 7100-000 | 0.00 | 100.00 | 100.00 | 0.00 |
| 2U | Georgia Department of Revenue | 7300-000 | N/A | 161.30 | 161.30 | 0.00 |
| 3U | PNC Bank, National Association | 7100-000 | N/A | 4,558,415.00 | 0.00 | 0.00 |
| NOTFILED | Aries Convenience, LLC | 7100-000 | 75,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Comprehensive Business Accounting | 7100-000 | 2,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Georgia Lottery Corporation | 7100-000 | 25,709.27 | N/A | N/A | 0.00 |
| NOTFILED | Rajeshwar and Uma Sharma | 7100-000 | 208,587.95 | N/A | N/A | 0.00 |
| NOTFILED | PNC Bank | 7100-000 | 1,519,272.00 | N/A | N/A | 0.00 |
| NOTFILED | Dave's World Hwy 9, LLC | 7100-000 | 102,821.00 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $1,933,890.22 | $4,564,608.30 | $3,177.30 | $0.00 |

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 12-23738-REB-JRS | Trustee: (300031) Kyle A. Cooper, Chapter 7 Trustee |
| Case Name: DAVE'S WORLD, INC. | Filed (f) or Converted (c): 04/30/13 (c) |
| | §341(a) Meeting Date: 05/23/13 |
| Period Ending: 10/10/17 | Claims Bar Date: 09/09/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | First Citizens Bank of Georgia Checking #4283<br>Imported from original petition Doc# 44 | 5,225.21 | 5,225.21 | | 0.00 | FA |
| 2 | Inter-related company loans to Premium Investmen<br>Imported from original petition Doc# 44 | 12,000.00 | 12,000.00 | | 0.00 | FA |
| 3 | DOT v. .266 Acres, Premium Investment Properties<br>Imported from original petition Doc# 44 | 500,000.00 | 500,000.00 | | 45,000.00 | FA |
| 4 | Inventory<br>Imported from original petition Doc# 44 | 68,164.18 | 68,164.18 | | 20,707.21 | FA |
| 5 | Settlement w/ PNC Bank, NA (DE no. 223) (u) | 0.00 | 30,378.26 | | 10,378.26 | FA |
| 6 | Funds Turned Over Chapter 11 (u) | 0.00 | 55,031.77 | | 55,031.77 | FA |
| 7 | Store Inventory | 0.00 | 0.00 | | 659,421.50 | FA |
| 8 | GDOT Codemenation Settlement (u) | 0.00 | 0.00 | | 935,450.20 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 0.52 | FA |
| 9 | Assets Totals (Excluding unknown values) | $585,389.39 | $670,799.42 | | $1,725,989.46 | $0.00 |

Major Activities Affecting Case Closing:

10/05/17 TDR Submitted

11/24/2016 Trustee's Final Report Submitted

11/03/16 Preparing to Trustee's Final Report

6/3/16 - Former Chapter 11 Trustee's Surcharge Motion pending, hearing set for 7/26/2016.

5/23/16 - Received settlement funds from GDOT. Preparing Motion to pay admin. expenses and TFR

4/27/16 - Court entered Order Approving Motion to Modify Settlement Between Trustee and PNC Bank as well as betweeen Trustee and GDOT (Doc. No. 317 /12-23738)

4/15/2016 - Former Chapter 11 Trustee seeking to surcharge property of PNC

3/15/2016 - Trustee's Motion to Modify Settlement Agreement with PNC Bank and Settle Condemnation Matter pending before the Court.

12/30/15 - Attended mediation re condenation actions

Exhibit 8

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 12-23738-REB-JRS | Trustee: | (300031) | Kyle A. Cooper, Chapter 7 Trustee |
| Case Name: | DAVE'S WORLD, INC. | Filed (f) or Converted (c): | 04/30/13 (c) | |
| | | §341(a) Meeting Date: | 05/23/13 | |
| Period Ending: 10/10/17 | | Claims Bar Date: | 09/09/13 | |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

6/10/15 - Adversary proceeding closed, continuing to pursue GDOT claims.

2/17/15 - Status hearing on Trustee fradulent conveyance adversary

1/1/15 - Special Counsel Torgrimson continuing to pursue condemnation actions against DOT.  Trustee adversay proceedings pending, continuing discovery, subpoenas.

1/20/16 - Settlement negotiations re Condemnation Action

5/5/14 - Preparing scheduling order in Adversary Proceeding.

4/4/14 - Pending Motion for Approval to Use Cash Collateral (Doc. No. 288), parties seeking expedited hearing.

3/5/14 - Pending Motion to Approve Settlement and Compromise with PNC (270).Partie seeking expedited hearing.

1/20/14 - Ongoing Adversary litigation, operating gas station. Parties seeking to extend discovery period.   Special counsel contnuing to litigation GDOT condemnation claims.

6/13/2013 - Pursuing Adversary Proceeding agaisnt Sharma & Promedane Properties re preference and fradulent transfer.

| | | | |
|---|---|---|---|
| Initial Projected Date Of Final Report (TFR): | January 1, 2017 | Current Projected Date Of Final Report (TFR): | November 24, 2016  (Actual) |

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

Case Number:   12-23738-REB-JRS
Case Name:     DAVE'S WORLD, INC.

Taxpayer ID #:   **-***0760
Period Ending:   10/10/17

Trustee:      Kyle A. Cooper, Chapter 7 Trustee (300031)
Bank Name:    Rabobank, N.A.
Account:      ******9866 - Checking Account
Blanket Bond:   $40,160,000.00   (per case limit)
Separate Bond:   N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/13/13 | {6} | Hays Consulting | Incoming Wire | 1290-010 | 55,031.77 | | 55,031.77 |
| 05/17/13 | 101 | Rehan Ali | Opening Registers Voided on 05/21/13 | 2690-000 | | 2,000.00 | 53,031.77 |
| 05/20/13 | 102 | Aahteshamall M Mujfarall | Payroll 4/22/2013 to 4/28/2013 | 5300-000 | | 360.40 | 52,671.37 |
| 05/20/13 | 103 | Rehan B Ali | Payroll 4/22/2013 to 4/28/2013 | 5300-000 | | 472.52 | 52,198.85 |
| 05/20/13 | 104 | Olivia Cerro | Payroll 4/22/2013 to 4/28/2013 | 5300-000 | | 99.45 | 52,099.40 |
| 05/20/13 | 105 | Patricia C Castro | Payroll 4/22/2013 to 4/28/2013 | 5300-000 | | 141.31 | 51,958.09 |
| 05/20/13 | 106 | Moinali M Salyed | Payroll 4/22/2013 to 4/28/2013 | 5300-000 | | 367.40 | 51,590.69 |
| 05/20/13 | 107 | Rokibul Hasan | Payroll 4/22/2013 to 4/28/2013 | 5300-000 | | 261.02 | 51,329.67 |
| 05/21/13 | 101 | Rehan Ali | Opening Registers Voided: check issued on 05/17/13 | 2690-000 | | -2,000.00 | 53,329.67 |
| 05/21/13 | 108 | Rehan Ali | Opening Registers | 2690-000 | | 2,000.00 | 51,329.67 |
| 05/21/13 | 109 | Steve's Service | Repair of Emergency Shut Off to Pumps | 2420-000 | | 875.00 | 50,454.67 |
| 05/23/13 | 110 | | EFT Authorization Form Voided on 05/23/13 | | | 0.00 | 50,454.67 |
| 05/23/13 | 110 | | EFT Authorization Form Voided: check issued on 05/23/13 | | | 0.00 | 50,454.67 |
| 05/23/13 | 111 | Southern Pump & Tank Company | Repairs & System Upgrade | 2420-000 | | 13,750.00 | 36,704.67 |
| 05/29/13 | {4} | Aptus Financial | April 2013 / ATM Service Refund | 1129-000 | 162.00 | | 36,866.67 |
| 05/29/13 | | Kyle A. Cooper | Funds transfered into the Estate Account at Rabobank (from BB&T) | 9999-000 | 10,000.00 | | 46,866.67 |
| 05/30/13 | | Kyle A. Cooper, Trustee | Funds transfered into the Estate Account at Rabobank (from BB&T) | 9999-000 | 11,000.00 | | 57,866.67 |
| 05/31/13 | 112 | Victor Palma | vendor payment | 2690-000 | | 137.00 | 57,729.67 |
| 05/31/13 | 113 | Sam's Club | Shell Inventory Purchase | 2690-000 | | 5,581.35 | 52,148.32 |
| 05/31/13 | 114 | Aahteshamali M. Mujfarali | Payroll -05/06/2013 to 05/19/2013 | 5300-000 | | 250.72 | 51,897.60 |
| 05/31/13 | 115 | Moinali M. Saiyed | Payroll - 05/06/2013 to 05/19/2013 | 5300-000 | | 240.88 | 51,656.72 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 44.82 | 51,611.90 |
| 06/03/13 | {7} | Clipper Petrolum | Credit card fee reimbursement | 1230-000 | 6.72 | | 51,618.62 |
| 06/03/13 | | Clipper Petrolum | Fuel Purchase | 2690-000 | | 13,201.71 | 38,416.91 |
| 06/05/13 | 116 | Rehan B. Ali | Payroll 5/20/13 to 06/02/2013 | 5300-000 | | 827.34 | 37,589.57 |
| 06/05/13 | 117 | Patricia C Castro | Payroll 5/20/13 to 6/02/13 | 5300-000 | | 315.73 | 37,273.84 |
| 06/05/13 | 118 | Olivia Cerro | Payroll 5/20/13 to 6/2/13 | 5300-000 | | 556.20 | 36,717.64 |
| 06/05/13 | 119 | Rokibul Hasan | Payroll 5/20/13 to 6/2/13 | 5300-000 | | 234.36 | 36,483.28 |
| 06/05/13 | 120 | Moinali M Salyed | Payroll 5/20/13 to 6/2/13 | 5300-000 | | 735.72 | 35,747.56 |
| 06/05/13 | | Clipper Petrolum | Fuel Purchase | 2690-000 | | 11,387.05 | 24,360.51 |
| 06/06/13 | {7} | Clipper Petrolum | Credit Card Purchases | 1224-000 | 4,971.85 | | 29,332.36 |

Subtotals :                  $81,172.34        $51,839.98

{} Asset reference(s)                                              Printed: 10/10/2017 04:17 PM   V.13.30

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

Case Number:   12-23738-REB-JRS
Case Name:   DAVE'S WORLD, INC.

Taxpayer ID #:   **-***0760
Period Ending:   10/10/17

Trustee:   Kyle A. Cooper, Chapter 7 Trustee (300031)
Bank Name:   Rabobank, N.A.
Account:   ******9866 - Checking Account
Blanket Bond:   $40,160,000.00   (per case limit)
Separate Bond:   N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/07/13 | {7} | Clipper Petrolum | Credit Card Purchases | 1230-000 | 16,079.54 | | 45,411.90 |
| 06/07/13 | 121 | Bimbo Foods, Inc. | vendor payment | 2690-000 | | 196.74 | 45,215.16 |
| 06/07/13 | 122 | Steve's Service | Gas Pump Repairs Invoice #254968 | 2420-000 | | 610.00 | 44,605.16 |
| 06/07/13 | 123 | Savannah Distributing Co. | vendor payment | 2690-000 | | 391.50 | 44,213.66 |
| 06/07/13 | 124 | Bon Appetit Distribution Inc. | vendor payment | 2690-000 | | 102.72 | 44,110.94 |
| 06/07/13 | 125 | Forsyth County | Water & Sewer | 2420-000 | | 202.89 | 43,908.05 |
| 06/10/13 | 126 | Sam's Club | Inventory Purchase | 2690-000 | | 10,225.26 | 33,682.79 |
| 06/12/13 | | Clipper Petrolum | fuel purchase | 2690-000 | | 4,080.64 | 29,602.15 |
| 06/13/13 | | Greene & Cooper | BB&T deposits | 9999-000 | 20,599.00 | | 50,201.15 |
| 06/14/13 | | Clipper Petrolum | fuel purchase | 2690-000 | | 6,145.44 | 44,055.71 |
| 06/16/13 | 127 | Bimbo Foods, Inc. | Invoice number 51611206770 | 2690-000 | | 160.52 | 43,895.19 |
| 06/16/13 | 128 | Bimbo Foods, Inc. | Invoice number 51611206860 | 2690-000 | | 510.68 | 43,384.51 |
| 06/16/13 | 129 | Ronny's A  LA Carte | vendor payment | 2690-000 | | 695.19 | 42,689.32 |
| 06/16/13 | 130 | Gregorio Serrano | Landscape | 2690-000 | | 150.00 | 42,539.32 |
| 06/17/13 | {7} | Clipper Petrolum | ACH credit | 1230-000 | 419.16 | | 42,958.48 |
| 06/18/13 | {4} | RJ Reynolds | Rebate from Tobacco Coupons | 1129-000 | 117.95 | | 43,076.43 |
| 06/18/13 | 131 | Razor-Edge Paper | register paper | 2690-000 | | 113.42 | 42,963.01 |
| 06/18/13 | 132 | Sawnee EMC | Power Bill | 2690-000 | | 3,519.86 | 39,443.15 |
| 06/18/13 | 133 | Sawnee EMC | Power Bill | 2690-000 | | 98.48 | 39,344.67 |
| 06/19/13 | 134 | Ronny's A La Carte | Inventory purchase | 2690-000 | | 885.50 | 38,459.17 |
| 06/19/13 | 135 | Sam's Club | Inventory Purchase | 2690-000 | | 7,474.38 | 30,984.79 |
| 06/20/13 | {4} | Lorillard Tobacco Company | Rebate from Tobacco Coupons | 1129-000 | 62.00 | | 31,046.79 |
| 06/20/13 | 136 | Malador Distributing, LLC | inventory purchase - vendor payment Stopped on 06/25/13 | 2690-000 | | 1,110.25 | 29,936.54 |
| 06/21/13 | 137 | ICEE of Atlanta, Inc. | Vendor payment Voided on 07/30/13 | 2690-000 | | 457.95 | 29,478.59 |
| 06/21/13 | 138 | Advanced Disposal | trash service | 2690-000 | | 176.00 | 29,302.59 |
| 06/21/13 | 139 | Savannah Distributing Co., Inc. | vendor payment Stopped on 10/30/13 | 2690-000 | | 214.25 | 29,088.34 |
| 06/21/13 | 140 | Ronny's A La Carte | vendor payment Voided on 07/02/13 | 2690-000 | | 1,204.09 | 27,884.25 |
| 06/21/13 | 141 | Victor Palma | vendor payment | 2690-000 | | 180.66 | 27,703.59 |
| 06/21/13 | 142 | Victor Palma | vendor payment | 2690-000 | | 183.76 | 27,519.83 |
| 06/21/13 | 143 | Rehan B. Ali | payroll / 6/3/13 - 6/16/13 | 2690-000 | | 827.34 | 26,692.49 |
| 06/21/13 | 144 | Patricia C. Castro | payroll / 6/3/13 - 6/16/13 | 2690-000 | | 327.54 | 26,364.95 |
| 06/21/13 | 145 | Olivia Cerro | payroll / 6/3/13 - 6/16/13 | 2690-000 | | 517.67 | 25,847.28 |
| 06/21/13 | 146 | Rokibul Hasan | payroll / 6/3/13 - 6/16/13 | 2690-000 | | 356.42 | 25,490.86 |

Subtotals :        $37,277.65        $41,119.15

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

Case Number:  12-23738-REB-JRS  
Case Name:  DAVE'S WORLD, INC.

Trustee:  Kyle A. Cooper, Chapter 7 Trustee (300031)  
Bank Name:  Rabobank, N.A.  
Account:  ******9866 - Checking Account

Taxpayer ID #:  **-***0760  
Period Ending:  10/10/17

Blanket Bond:  $40,160,000.00  (per case limit)  
Separate Bond:  N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/21/13 | 147 | Moinali M. Saiyed | payroll / 6/3/13 - 6/16/13 | 2690-000 | | 735.72 | 24,755.14 |
| 06/21/13 | | Clipper Petrolum | ACH in Debit | 2690-000 | | 1,150.39 | 23,604.75 |
| 06/24/13 | | BB&T Account | Funds transfered into the Estate Account at Rabobank (from BB&T) | 9999-000 | 41,000.00 | | 64,604.75 |
| 06/24/13 | | Clipper Petroleum | Fuel Purchase | 2690-000 | | 2,185.58 | 62,419.17 |
| 06/25/13 | {7} | Clipper Petroleum | Credit card payments | 1230-000 | 1,780.12 | | 64,199.29 |
| 06/25/13 | 136 | Malador Distributing, LLC | inventory purchase - vendor payment<br>Stopped: check issued on 06/20/13 | 2690-000 | | -1,110.25 | 65,309.54 |
| 06/25/13 | 148 | Ronny's A La Carte | vendor payment | 2690-000 | | 1,247.75 | 64,061.79 |
| 06/25/13 | 149 | Bon Appetit Distribution, Inc. | vendor payment | 2690-000 | | 96.30 | 63,965.49 |
| 06/25/13 | 150 | Victor Palma | vendor payment | 2690-000 | | 135.50 | 63,829.99 |
| 06/25/13 | 151 | The Morrison Group | vendor payment | 2690-000 | | 473.97 | 63,356.02 |
| 06/25/13 | 152 | Advanced Disposal | Trash company<br>Voided on 06/26/13 | 2690-000 | | 140.00 | 63,216.02 |
| 06/25/13 | 153 | Savannah Distributing Co, Inc. | vendor payment | 2690-000 | | 250.00 | 62,966.02 |
| 06/25/13 | 154 | Gregorio Serrano | Landscaping | 2690-000 | | 150.00 | 62,816.02 |
| 06/25/13 | 155 | Matador Distributing, LLC | vendor payment - check given to Ali<br>Voided on 07/09/13 | 2690-000 | | 1,110.25 | 61,705.77 |
| 06/26/13 | 152 | Advanced Disposal | Trash company<br>Voided: check issued on 06/25/13 | 2690-000 | | -140.00 | 61,845.77 |
| 06/26/13 | 156 | Sams Club | inventory purchase | 2690-000 | | 8,457.46 | 53,388.31 |
| 06/26/13 | 157 | Advanced Disposal | trash payment | 2690-000 | | 154.00 | 53,234.31 |
| 06/26/13 | 158 | Premium Investment Properties | May Rent | 2690-000 | | 5,000.00 | 48,234.31 |
| 06/26/13 | 159 | Premium Investment Properties | June Rent | 2690-000 | | 5,000.00 | 43,234.31 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 65.09 | 43,169.22 |
| 06/28/13 | | Clipper Petroleum | Fuel | 3992-000 | | 3,855.02 | 39,314.20 |
| 07/02/13 | {7} | Clipper Petroleum | Fuel Rebate | 1230-000 | 458.82 | | 39,773.02 |
| 07/02/13 | | Greene & Cooper | Funds transfered into the Estate Account at Rabobank (from BB&T) | 9999-000 | 27,006.69 | | 66,779.71 |
| 07/02/13 | 140 | Ronny's A La Carte | vendor payment<br>Voided: check issued on 06/21/13 | 2690-000 | | -1,204.09 | 67,983.80 |
| 07/02/13 | 160 | Premium Distributors | Vendor Payment | 2690-000 | | 423.30 | 67,560.50 |
| 07/02/13 | 161 | Ronny's a la carte | Vendor Payment | 2690-000 | | 2,162.84 | 65,397.66 |
| 07/02/13 | 162 | I & Z Distributing | Vendor Payment | 2690-000 | | 1,938.11 | 63,459.55 |
| 07/02/13 | 163 | Community Coffee | Vendor Payment | 2690-000 | | 648.70 | 62,810.85 |
| 07/02/13 | 164 | Victor Palma | Vendor Payment | 2690-000 | | 254.50 | 62,556.35 |
| 07/02/13 | 165 | Romeo G. Rodríguez | Vendor Payment | 2690-000 | | 481.12 | 62,075.23 |

Subtotals :  $70,245.63    $33,661.26

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 12-23738-REB-JRS |
| Case Name: | DAVE'S WORLD, INC. |
| Taxpayer ID #: | **-***0760 |
| Period Ending: | 10/10/17 |

| | |
|---|---|
| Trustee: | Kyle A. Cooper, Chapter 7 Trustee (300031) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******9866 - Checking Account |
| Blanket Bond: | $40,160,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/13 | 166 | Peyton Distributing | Vendor Payment | 2690-000 | | 353.44 | 61,721.79 |
| 07/02/13 | 167 | Star Whole Sales | Vendor Payment | 2690-000 | | 8,574.06 | 53,147.73 |
| 07/02/13 | 168 | Rehan B. Ali | Payroll 6/17/13 - 7/5/13 | 2690-000 | | 827.34 | 52,320.39 |
| 07/02/13 | 169 | Patricia C. Castro | Payroll 6/17/13 - 7/5/13 | 2690-000 | | 335.41 | 51,984.98 |
| 07/02/13 | 170 | Olivia Cerro | Payroll 6/17/13 - 7/5/13 | 2690-000 | | 466.30 | 51,518.68 |
| 07/02/13 | 171 | Rokibul Hasan | Payroll 6/17/13 - 7/5/13 | 2690-000 | | 372.12 | 51,146.56 |
| 07/02/13 | 172 | Moinali M. Saiyed | Payroll 6/17/13 - 7/5/13 | 2690-000 | | 735.72 | 50,410.84 |
| 07/02/13 | 173 | Forsyth County | Water & Sewer payment | 2690-000 | | 76.30 | 50,334.54 |
| 07/02/13 | 174 | Star Importers and Wholesalers, Inc. | vendor payment Stopped on 07/03/13 | 2690-000 | | 194.42 | 50,140.12 |
| 07/02/13 | 175 | Frito-Lay | vendor payment | 2690-000 | | 906.82 | 49,233.30 |
| 07/02/13 | 176 | Sams Club | inventory purchase | 2690-000 | | 7,989.65 | 41,243.65 |
| 07/02/13 | | Clipper Petroleum | fuel purchase | 2690-000 | | 1,603.94 | 39,639.71 |
| 07/03/13 | 174 | Star Importers and Wholesalers, Inc. | vendor payment Stopped: check issued on 07/02/13 | 2690-000 | | -194.42 | 39,834.13 |
| 07/03/13 | 177 | Star Importers And Wholesalers, Inc. | vendor payment Stopped on 07/24/13 | 2690-000 | | 194.42 | 39,639.71 |
| 07/03/13 | 178 | Savannah Distributing Co., Inc. | vendor payment | 2690-000 | | 380.80 | 39,258.91 |
| 07/03/13 | 179 | Matador Distributing LLC | vendor payment | 2690-000 | | 1,047.25 | 38,211.66 |
| 07/08/13 | 180 | Forsyth County | Water & Sewer | 2690-000 | | 177.52 | 38,034.14 |
| 07/08/13 | 181 | Premium Investment Properties | July Rent | 2410-000 | | 5,000.00 | 33,034.14 |
| 07/09/13 | {4} | Dave's World Hwy 9, LLC | Reimbursement of Pump Repairs to BP station | 1129-000 | 6,472.94 | | 39,507.08 |
| 07/09/13 | {7} | Clipper Petroleum | fuel purchase | 1230-000 | 2,478.63 | | 41,985.71 |
| 07/09/13 | 155 | Matador Distributing, LLC | vendor payment - check given to Ali Voided: check issued on 06/25/13 | 2690-000 | | -1,110.25 | 43,095.96 |
| 07/09/13 | 182 | Victor Palma | Vendor Payment | 2690-000 | | 155.90 | 42,940.06 |
| 07/09/13 | 183 | Star Importers and Wholesalers, Inc. | vendor payment | 2690-000 | | 688.71 | 42,251.35 |
| 07/09/13 | 184 | Sams Club | Inventory purchase | 2690-000 | | 3,545.33 | 38,706.02 |
| 07/10/13 | 185 | Quality Express USA | vendor payment | 2690-000 | | 841.86 | 37,864.16 |
| 07/11/13 | 186 | Ronny:s A La Carte | vendor payment | 2690-000 | | 786.34 | 37,077.82 |
| 07/11/13 | 187 | Leon Farmer & Company | vendor payment | 2690-000 | | 1,970.63 | 35,107.19 |
| 07/12/13 | {7} | Clipper Petroleum | credit card sales | 1230-000 | 2,570.75 | | 37,677.94 |
| 07/12/13 | | BB&T Account | Funds transfered to the Estate Account at Rabobank | 9999-000 | 13,620.00 | | 51,297.94 |
| 07/15/13 | {4} | Lorillard Tobacco Company | Rebate from Tobacco Coupons | 1129-000 | 34.00 | | 51,331.94 |
| 07/15/13 | {4} | RJ Reynolds | Rebate from Tobacco Coupons | 1129-000 | 319.00 | | 51,650.94 |
| 07/15/13 | | BB&T Account | Cash Deposit | 9999-000 | 3,677.00 | | 55,327.94 |

| | | | Subtotals : | | $29,172.32 | $35,919.61 | |

{} Asset reference(s)

Printed: 10/10/2017 04:17 PM    V.13.30

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

Case Number:   12-23738-REB-JRS
Case Name:     DAVE'S WORLD, INC.

Trustee:     Kyle A. Cooper, Chapter 7 Trustee (300031)
Bank Name:   Rabobank, N.A.
Account:     ******9866 - Checking Account

Taxpayer ID #:   **-***0760
Period Ending:   10/10/17

Blanket Bond:   $40,160,000.00   (per case limit)
Separate Bond:   N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/15/13 | 188 | Leon Farmer & Company | vendor payment | 2690-000 | | 720.70 | 54,607.24 |
| 07/15/13 | 189 | Anthony Vitti | vendor payment | 2690-000 | | 102.72 | 54,504.52 |
| 07/15/13 | 190 | Lone Star Distribution | vendor payment | 2690-000 | | 753.00 | 53,751.52 |
| 07/15/13 | 191 | Terminix Commercial | pest control | 2690-000 | | 47.00 | 53,704.52 |
| 07/16/13 | 192 | Victor Palma | vendor payment | 2690-000 | | 192.40 | 53,512.12 |
| 07/16/13 | 193 | Frito-Lay | vendor payment | 2690-000 | | 183.94 | 53,328.18 |
| 07/16/13 | 194 | Romeo G. Rodriguez | vendor payment | 2690-000 | | 142.25 | 53,185.93 |
| 07/16/13 | 195 | Machine & Welding Supply<br>Company | cylinder rental invoice | 2690-000 | | 58.85 | 53,127.08 |
| 07/16/13 | 196 | Sawnee EMC | utility bill | 2690-000 | | 49.00 | 53,078.08 |
| 07/16/13 | 197 | Sawnee EMC | utility payment | 2690-000 | | 2,018.69 | 51,059.39 |
| 07/17/13 | 198 | Sams Club | inventory Purcahse | 2690-000 | | 4,512.73 | 46,546.66 |
| 07/17/13 | | Clipper Petroleum | Credit Card Purchases | 2690-000 | | 88.47 | 46,458.19 |
| 07/18/13 | {4} | Loec, Inc. dba Blu ecigs | merchandising payment qtr2 2013 | 1129-000 | 30.00 | | 46,488.19 |
| 07/18/13 | {7} | Southcomm Air/Vacuum | Commissions paid re: SouthComm Payphones<br>Inc. | 1130-000 | 311.14 | | 46,799.33 |
| 07/18/13 | | Greene & Cooper | BB&T Revenue Deposit | 9999-000 | 10,269.00 | | 57,068.33 |
| 07/18/13 | 199 | Rehan B. Ali | payroll - 7/1/13 - 7/19/13 | 2690-000 | | 827.34 | 56,240.99 |
| 07/18/13 | 200 | Patricia C. Castro | Payroll 7/1/13 - 7/19/13 | 2690-000 | | 494.94 | 55,746.05 |
| 07/18/13 | 201 | Olivia Cerro | Payroll 7/1/13 - 7/19/13 | 2690-000 | | 556.20 | 55,189.85 |
| 07/18/13 | 202 | Rokibul Hasan | Payroll 7/1/13 - 7/19/13 | 2690-000 | | 372.11 | 54,817.74 |
| 07/18/13 | 203 | Moinali M. Saiyed | Payroll 7/1/13 - 7/19/13 | 2690-000 | | 735.72 | 54,082.02 |
| 07/18/13 | | IRS | Payroll Tax | 2690-000 | | 3,297.07 | 50,784.95 |
| 07/18/13 | {7} | Southcomm Air/Vacuum | Reversed Deposit on 07/18/13 100010 1<br>Commissions paid re: SouthComm Payphones<br>Inc. | 1130-000 | -311.14 | | 50,473.81 |
| 07/19/13 | | Clipper Petroleum | fuel purchase | 2690-000 | | 6,682.42 | 43,791.39 |
| 07/19/13 | | IRS USA | tax payment | 2690-730 | | 764.94 | 43,026.45 |
| 07/22/13 | {4} | Clothing Pickup Service, Inc. | 2nd Qtr clothing donation box payment | 1129-000 | 141.15 | | 43,167.60 |
| 07/22/13 | {4} | RJ Reynolds | Rebate from Tobacco Coupons | 1129-000 | 3.70 | | 43,171.30 |
| 07/22/13 | {4} | Southcomm Air/Vacuum | Commissions paid re: SouthComm Air/Vacuum | 1129-000 | 311.45 | | 43,482.75 |
| 07/22/13 | 204 | Leon Farmer & Co / Gainesville | vendor payment | 2690-000 | | 2,197.21 | 41,285.54 |
| 07/22/13 | 205 | Frito-Lay | vendor payment | 2690-000 | | 231.87 | 41,053.67 |
| 07/22/13 | 206 | Frito-Lay | vendor payment<br>Stopped on 10/30/13 | 2690-000 | | 183.94 | 40,869.73 |
| 07/22/13 | 207 | Savannah Distributing Co., Inc. | vendor payment | 2690-000 | | 165.00 | 40,704.73 |
| 07/22/13 | 208 | Jest Distributing Services, LLC | vendor payment | 2690-000 | | 242.20 | 40,462.53 |

Subtotals :          $10,755.30          $25,620.71

{} Asset reference(s)

Printed: 10/10/2017 04:17 PM    V.13.30

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 12-23738-REB-JRS |
| Case Name: | DAVE'S WORLD, INC. |
| Taxpayer ID #: | **-***0760 |
| Period Ending: | 10/10/17 |

| | |
|---|---|
| Trustee: | Kyle A. Cooper, Chapter 7 Trustee (300031) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******9866 - Checking Account |
| Blanket Bond: | $40,160,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/22/13 | 209 | Savannah Distributing Co., Inc. | vendor payment | 2690-000 | | 129.00 | 40,333.53 |
| 07/23/13 | {4} | Aptus Financial | June  ATM surcharge income | 1129-000 | 176.00 | | 40,509.53 |
| 07/23/13 | | BB&T Account | Funds transfered to the Estate Account at Rabobank | 9999-000 | 8,102.00 | | 48,611.53 |
| 07/24/13 | | BB&T Account | cash deposit to be transfered to Estate Account at Rabobank | 9999-000 | 9,949.00 | | 58,560.53 |
| 07/24/13 | 177 | Star Importers And Wholesalers, Inc. | vendor payment Stopped: check issued on 07/03/13 | 2690-000 | | -194.42 | 58,754.95 |
| 07/24/13 | 210 | Sam's Club | Inventory Purchase | 2690-000 | | 4,391.46 | 54,363.49 |
| 07/24/13 | 211 | Ronn's A La Carte | Vendor payment | 2690-000 | | 1,045.25 | 53,318.24 |
| 07/24/13 | 212 | Star Importers and Wholesalers, Inc. | vendor payment Stopped on 07/26/13 | 2690-000 | | 2,439.92 | 50,878.32 |
| 07/24/13 | | Clipper Petroleum | fuel purchase | 2690-000 | | 840.07 | 50,038.25 |
| 07/26/13 | 212 | Star Importers and Wholesalers, Inc. | vendor payment Stopped: check issued on 07/24/13 | 2690-000 | | -2,439.92 | 52,478.17 |
| 07/26/13 | | Clipper Petroleum | fuel purchase Date Error Should be 07/25/13 | 2690-000 | | 5,311.70 | 47,166.47 |
| 07/29/13 | {7} | Clipper Petroleum | Rebate | 1230-000 | 5.54 | | 47,172.01 |
| 07/29/13 | | BB&T Account | Funds transfered to the Estate Account at Rabobank | 9999-000 | 7,715.00 | | 54,887.01 |
| 07/30/13 | {7} | Clipper Petroleum | fuel purchase | 1230-000 | 2,259.13 | | 57,146.14 |
| 07/30/13 | 137 | ICEE of Atlanta, Inc. | Vendor payment Voided: check issued on 06/21/13 | 2690-000 | | -457.95 | 57,604.09 |
| 07/30/13 | 213 | Georgia Department of Revenue | Quarterly Taxes | 2690-730 | | 570.81 | 57,033.28 |
| 07/30/13 | 214 | Georgia Department of Labor | Employer's Quarterly Taxes | 2690-730 | | 127.43 | 56,905.85 |
| 07/30/13 | 215 | U.S. Treasury | Taxes | 2690-730 | | 1,899.14 | 55,006.71 |
| 07/30/13 | 216 | Leon Farmer & Co/Gainesville | vendor payment | 2690-000 | | 763.60 | 54,243.11 |
| 07/30/13 | 217 | Frito-Lay | vendor payment | 2690-000 | | 412.06 | 53,831.05 |
| 07/30/13 | 218 | Community Coffee | vendor payment | 2690-000 | | 120.00 | 53,711.05 |
| 07/30/13 | 219 | Gregorio Serrano | Landscaping | 2690-000 | | 150.00 | 53,561.05 |
| 07/30/13 | 220 | Victor Palma | vendor payment | 2690-000 | | 396.50 | 53,164.55 |
| 07/30/13 | 221 | Romeo Rodriguez | vendor payment | 2690-000 | | 263.33 | 52,901.22 |
| 07/30/13 | 222 | Savannah Distributing Co., Inc. | vendor payment | 2690-000 | | 205.50 | 52,695.72 |
| 07/30/13 | 223 | Comcast | utility payment | 2690-000 | | 109.24 | 52,586.48 |
| 07/30/13 | 224 | Forsyth County | utility payment | 2690-000 | | 244.07 | 52,342.41 |
| 07/30/13 | 225 | Forsyth County | utility payment | 2690-000 | | 41.46 | 52,300.95 |
| 07/30/13 | 226 | Terminix Processing Center | pest control / 5.15.13 | 2690-000 | | 47.00 | 52,253.95 |
| 07/31/13 | {4} | RJ Reynolds | Rebate from Tobacco Coupons | 1129-000 | 3.10 | | 52,257.05 |

| | | | | Subtotals : | $28,209.77 | $16,415.25 | |

{} Asset reference(s)

Printed: 10/10/2017 04:17 PM    V.13.30

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 12-23738-REB-JRS |
| Case Name: | DAVE'S WORLD, INC. |
| Taxpayer ID #: | **-***0760 |
| Period Ending: | 10/10/17 |

| | |
|---|---|
| Trustee: | Kyle A. Cooper, Chapter 7 Trustee (300031) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******9866 - Checking Account |
| Blanket Bond: | $40,160,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/13 | 227 | Sam's Club | inventory purchase | 2690-000 | | 4,043.86 | 48,213.19 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 85.58 | 48,127.61 |
| 08/01/13 | | BB&T Account | Funds transfered to the Estate Account at Rabobank | 9999-000 | 10,428.00 | | 58,555.61 |
| 08/01/13 | 228 | Rehan B. Ali | payroll 7/15/13 - 7/18/13 | 2690-000 | | 827.34 | 57,728.27 |
| 08/01/13 | 229 | Patricia C. Castro | payroll 7/15/13 - 7/18/13 | 2690-000 | | 467.76 | 57,260.51 |
| 08/01/13 | 230 | Olivia Cerro | payroll 7/15/13 - 7/18/13 | 2690-000 | | 414.92 | 56,845.59 |
| 08/01/13 | 231 | Rokibul Hasan | payroll 7/15/13 - 7/18/13 | 2690-000 | | 427.06 | 56,418.53 |
| 08/01/13 | 232 | Moinali M. Saiyed | payroll 7/15/13 - 7/18/13 | 2690-000 | | 735.72 | 55,682.81 |
| 08/01/13 | 233 | Matador Distributing LLC | vendor payment | 2690-000 | | 911.50 | 54,771.31 |
| 08/01/13 | 234 | Victor Palma | vendor payment | 2690-000 | | 137.06 | 54,634.25 |
| 08/01/13 | 235 | Savannah Distributing Co., Inc. | vendor payment | 2690-000 | | 456.25 | 54,178.00 |
| 08/02/13 | | Clipper Petroleum | fuel purchase | 2690-000 | | 3,062.00 | 51,116.00 |
| 08/05/13 | | Dave's World, Inc. | Funds transfered to the Estate Account at Rabobank | 9999-000 | 5,016.00 | | 56,132.00 |
| 08/06/13 | 236 | Anthony Vitti | vendor payment | 2690-000 | | 75.97 | 56,056.03 |
| 08/06/13 | 237 | Community Coffee Company, LLC | vendor payment | 2690-000 | | 225.00 | 55,831.03 |
| 08/06/13 | 238 | Star Importers and Wholesalers, Inc. | vendor payment | 2690-000 | | 1,383.36 | 54,447.67 |
| 08/06/13 | 239 | Jest Distributing Services LLC | vendor payment | 2690-000 | | 87.96 | 54,359.71 |
| 08/06/13 | | Clipper Petroleum | credit card purchases | 2690-000 | | 979.93 | 53,379.78 |
| 08/07/13 | 240 | Motiv Optiks, Inc. | vendor payment | 2690-000 | | 426.00 | 52,953.78 |
| 08/07/13 | 241 | Ronny's A La Carte | vendor payment | 2690-000 | | 1,097.70 | 51,856.08 |
| 08/07/13 | 242 | Sam's Club | inventory purchase | 2690-000 | | 4,748.76 | 47,107.32 |
| 08/07/13 | | Clipper Petroleum | fuel purchase | 2690-000 | | 99.62 | 47,007.70 |
| 08/08/13 | {4} | Leon Farmer & Co. | Reimbursement of overpayment of Invoice 44610829  dated 7/17/13 - transmittal advice filed with check stub. | 1129-000 | 2.25 | | 47,009.95 |
| 08/08/13 | {4} | Lorillard Tobacco Company | Rebate from Tobacco Coupons | 1129-000 | 60.00 | | 47,069.95 |
| 08/09/13 | | BB&T Account | Funds transfered to the Estate Account at Rabobank | 9999-000 | 15,972.00 | | 63,041.95 |
| 08/09/13 | {7} | Clipper Petroleum | Rebate | 1230-000 | 10,198.99 | | 73,240.94 |
| 08/09/13 | 243 | Innovative Concessions Enterprises, LLC | vendor payment | 2690-000 | | 302.40 | 72,938.54 |
| 08/09/13 | 244 | Savannah Distributing Co, Inc. | vendor payment | 2690-000 | | 338.03 | 72,600.51 |
| 08/13/13 | | BB&T Account | Funds transfered to the Estate Account at Rabobank | 9999-000 | 3,860.00 | | 76,460.51 |
| 08/13/13 | 245 | Victor Palma | vendor payment | 2690-000 | | 170.05 | 76,290.46 |

| | | Subtotals : | $45,537.24 | $21,503.83 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 10/10/2017 04:17 PM    V.13.30

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

Case Number: 12-23738-REB-JRS
Case Name: DAVE'S WORLD, INC.

Taxpayer ID #: **-***0760
Period Ending: 10/10/17

Trustee: Kyle A. Cooper, Chapter 7 Trustee (300031)
Bank Name: Rabobank, N.A.
Account: ******9866 - Checking Account
Blanket Bond: $40,160,000.00 (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/13/13 | 246 | Frito Lay | vendor payment | 2690-000 | | 190.54 | 76,099.92 |
| 08/13/13 | 247 | Pinnacle Propane Express | vendor payment | 2690-000 | | 490.00 | 75,609.92 |
| 08/13/13 | 248 | Peyton Distributing | vendor payment | 2690-000 | | 180.27 | 75,429.65 |
| 08/13/13 | 249 | Star Importers & Wholesale | vendor payment | 2690-000 | | 2,439.92 | 72,989.73 |
| 08/13/13 | 250 | Terminix Processing Center | pest control | 2690-000 | | 47.00 | 72,942.73 |
| 08/13/13 | 251 | Premium Investment Properties | August 2013 Rent | 2410-000 | | 5,000.00 | 67,942.73 |
| 08/13/13 | 252 | Georgia Department of Revenue | GA withholdings No.2352749-DF | 2690-000 | | 263.30 | 67,679.43 |
| 08/13/13 | 253 | Georgia Department of Revenue | Ga Sales and Use No. 305674400 / May 2013 | 2690-000 | | 1,716.31 | 65,963.12 |
| 08/13/13 | 254 | Georgia Department of Revenue | GA Sales and Use No. 305674400 / June 2013 | 2690-000 | | 3,409.65 | 62,553.47 |
| 08/13/13 | 255 | Georgia Department of Revenue | GA Sales and Use No. 305674400 / July 2013 | 2690-000 | | 3,283.13 | 59,270.34 |
| 08/14/13 | | BB&T Account | Funds transfered to the Estate Account at Rabobank | 9999-000 | 10,988.00 | | 70,258.34 |
| 08/15/13 | 256 | Rehan B. Ali | payroll 7.29.13 - 8.11.13 | 2690-000 | | 827.34 | 69,431.00 |
| 08/15/13 | 257 | Patricia C. Castro | payroll 7.29.13 - 8.11.13 | 2690-000 | | 428.88 | 69,002.12 |
| 08/15/13 | 258 | Olivia Cerro | payroll 7.29.13 - 8.11.13 | 2690-000 | | 524.09 | 68,478.03 |
| 08/15/13 | 259 | Rokibul Hasan | payroll 7.29.13 - 8.11.13 | 2690-000 | | 415.28 | 68,062.75 |
| 08/15/13 | 260 | Moinali M. Saiyed | payroll 7.29.13 - 8.11.13 | 2690-000 | | 735.72 | 67,327.03 |
| 08/16/13 | {4} | RJ Reynolds | Rebate from Tobacco Coupons | 1129-000 | 186.40 | | 67,513.43 |
| 08/16/13 | 261 | Frito-Lay | vendor payment | 2690-000 | | 174.14 | 67,339.29 |
| 08/16/13 | 262 | Matador Distributing, LLC | vendor payment | 2690-000 | | 800.50 | 66,538.79 |
| 08/16/13 | 263 | Leon Farmer & Company | vendor payment | 2690-000 | | 3,617.39 | 62,921.40 |
| 08/16/13 | 264 | Sam's Club | inventory purchase | 2690-000 | | 3,950.40 | 58,971.00 |
| 08/19/13 | | Clipper Petroleum | Fuel purchase Date error should read 08/16/13 | 2690-000 | | 1,687.08 | 57,283.92 |
| 08/19/13 | | IRS | tax payment Date error  08/16/13 | 2690-000 | | 1,463.42 | 55,820.50 |
| 08/20/13 | {7} | Clipper Petroleum | Fuel Credit Card Purchases | 1230-000 | 3,689.37 | | 59,509.87 |
| 08/20/13 | | BB&T Account | Funds transfered to the Estate Account at Rabobank | 9999-000 | 12,949.00 | | 72,458.87 |
| 08/21/13 | 265 | Ronny's A La Carte | vendor payment | 2690-000 | | 1,186.05 | 71,272.82 |
| 08/21/13 | 266 | Victor Palma | vendor payment | 2690-000 | | 448.33 | 70,824.49 |
| 08/21/13 | 267 | Peyton Distributing | vendor payment | 2690-000 | | 210.66 | 70,613.83 |
| 08/21/13 | 268 | Quality Express USA | vendor payment | 2690-000 | | 592.38 | 70,021.45 |
| 08/21/13 | 269 | Star Importers and Wholesalers, Inc. | vendor payment | 2690-000 | | 3,364.87 | 66,656.58 |
| 08/21/13 | 270 | Machine & Welding Supply Company | vendor payment | 2690-000 | | 58.85 | 66,597.73 |
| 08/21/13 | 271 | Sam's Club | inventory purchase | 2690-000 | | 6,624.90 | 59,972.83 |
| 08/22/13 | | BB&T Account | Funds transfered to the Estate Account at Rabobank | 9999-000 | 5,019.00 | | 64,991.83 |

Subtotals : $32,831.77 $44,130.40

{} Asset reference(s)

Printed: 10/10/2017 04:17 PM     V.13.30

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

Case Number: 12-23738-REB-JRS

Case Name: DAVE'S WORLD, INC.

Taxpayer ID #: **-***0760

Period Ending: 10/10/17

Trustee: Kyle A. Cooper, Chapter 7 Trustee (300031)

Bank Name: Rabobank, N.A.

Account: ******9866 - Checking Account

Blanket Bond: $40,160,000.00  (per case limit)

Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/23/13 | 272 | I & Z Distributors | vendor payment | 2690-000 | | 1,603.09 | 63,388.74 |
| 08/23/13 | 273 | Victor Palma | vendor payments | 2690-000 | | 205.80 | 63,182.94 |
| 08/26/13 | {7} | Clipper Petroleum | Credit Card Purchases | 1230-000 | 3,906.81 | | 67,089.75 |
| 08/26/13 | | BB&T Account | Funds transfered to the Estate Account at Rabobank | 9999-000 | 4,428.00 | | 71,517.75 |
| 08/27/13 | {7} | Clipper Petroleum | Credit Card Purchases | 1230-000 | 14,535.58 | | 86,053.33 |
| 08/27/13 | 274 | Victor Palma | vendor payment | 2690-000 | | 267.78 | 85,785.55 |
| 08/27/13 | 275 | Premium Distributors | vendor payment | 2690-000 | | 208.00 | 85,577.55 |
| 08/27/13 | 276 | United Distributors, Inc. | vendor payment | 2690-000 | | 1,423.46 | 84,154.09 |
| 08/27/13 | 277 | Jest Distributing Services, LLC. | vendor payment | 2690-000 | | 79.26 | 84,074.83 |
| 08/27/13 | 278 | Sam's Club | inventory purchase | 2690-000 | | 3,442.46 | 80,632.37 |
| 08/29/13 | {7} | BB&T | Funds transfered to the Estate Account at Rabobank | 1130-000 | 8,948.00 | | 89,580.37 |
| 08/29/13 | 279 | Rehan B. Ali | payroll 8.12.13 - 8.25.13 | 2690-000 | | 827.34 | 88,753.03 |
| 08/29/13 | 280 | Patricia C. Castro | payroll 8.12.13 - 8.25.13 | 2690-000 | | 413.34 | 88,339.69 |
| 08/29/13 | 281 | Olivia Cerro | payroll 8.12.13 - 8.25.13 | 2690-000 | | 524.09 | 87,815.60 |
| 08/29/13 | 282 | Rokibul Hasan | payroll 8.12.13 - 8.25.13 | 2690-000 | | 379.97 | 87,435.63 |
| 08/29/13 | 283 | Moinali M. Saiyed | payroll 8.12.13 - 8.25.13 | 2690-000 | | 735.72 | 86,699.91 |
| 08/29/13 | 284 | Community Coffee Company | vendor payment | 2690-000 | | 411.40 | 86,288.51 |
| 08/29/13 | 285 | Savannah Distributing Co, Inc. | vendor payment | 2690-000 | | 369.00 | 85,919.51 |
| 08/30/13 | {4} | Cardtronics | July 2013 ATM surcharge income | 1129-000 | 170.00 | | 86,089.51 |
| 08/30/13 | 286 | CardTronics | vendor payment<br>Stopped on 11/12/13 | 2690-000 | | 170.00 | 85,919.51 |
| 08/30/13 | 287 | Forsyth County | water & sewer | 2690-000 | | 36.55 | 85,882.96 |
| 08/30/13 | 288 | Forsyth County | water and sewer | 2690-000 | | 293.08 | 85,589.88 |
| 08/30/13 | 289 | Frito-Lay | vendor payment | 2690-000 | | 533.52 | 85,056.36 |
| 08/30/13 | 290 | Gregorio Serrano | landscape maintenance | 2690-000 | | 150.00 | 84,906.36 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 107.22 | 84,799.14 |
| 09/03/13 | 291 | Bon Appetit Distribution, Inc. | vendor payment | 2690-000 | | 95.23 | 84,703.91 |
| 09/03/13 | 292 | Steve's Services | Pump Maintenance | 2690-000 | | 780.00 | 83,923.91 |
| 09/04/13 | {4} | Lorillard Tobacco Company | Rebate from Tobacco Coupons | 1129-000 | 92.00 | | 84,015.91 |
| 09/04/13 | {4} | Suntrust | Closing funds from Suntrust Acct:# 1000157074872 | 1129-000 | 265.22 | | 84,281.13 |
| 09/04/13 | | BB&T Account | Funds transfered to the Estate Account at Rabobank | 9999-000 | 9,885.00 | | 94,166.13 |
| 09/04/13 | | BB&T Account | Funds transfered to the Estate Account at Rabobank | 9999-000 | 7,509.00 | | 101,675.13 |

Subtotals :    $49,739.61    $13,056.31

{} Asset reference(s)

Printed: 10/10/2017 04:17 PM    V.13.30

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

Case Number: 12-23738-REB-JRS
Case Name: DAVE'S WORLD, INC.

Trustee: Kyle A. Cooper, Chapter 7 Trustee (300031)
Bank Name: Rabobank, N.A.
Account: ******9866 - Checking Account

Taxpayer ID #: **-***0760
Period Ending: 10/10/17

Blanket Bond: $40,160,000.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/04/13 | 293 | Sams Club | Inventory Purchase | 2690-000 | | 4,646.73 | 97,028.40 |
| 09/04/13 | 294 | MECO of Atlanta, Inc. | replacement keypads | 2690-000 | | 667.80 | 96,360.60 |
| 09/04/13 | 295 | Victor Palma | Inventory Purchases | 2690-000 | | 286.20 | 96,074.40 |
| 09/04/13 | | Clipper Petroleum | fuel purchase | 2690-000 | | 24,609.45 | 71,464.95 |
| 09/05/13 | {7} | Clipper Petroleum | Rebate | 1230-000 | 3,769.39 | | 75,234.34 |
| 09/05/13 | 296 | Ronny's A La Carte | Vendor Payment | 2690-000 | | 778.50 | 74,455.84 |
| 09/05/13 | 297 | Georgia Department of Revenue | Sales Tax | 2690-000 | | 716.01 | 73,739.83 |
| 09/05/13 | 298 | Georgia Department of Revenue | Sales Tax | 2690-000 | | 463.43 | 73,276.40 |
| 09/05/13 | 299 | Star Importers and Wholesalers Inc. | Vendor Payment | 2690-000 | | 3,995.03 | 69,281.37 |
| 09/05/13 | 300 | Motiv Optiks, Inc. | Vendor Payment | 2690-000 | | 150.00 | 69,131.37 |
| 09/05/13 | 301 | Savannah Distributing Co. Inc. | Vendor Payment | 2690-000 | | 400.25 | 68,731.12 |
| 09/05/13 | 302 | Matador Distributing, LLC | Vendor Payment | 2690-000 | | 1,158.00 | 67,573.12 |
| 09/09/13 | | BB&T | Funds transfered to the Estate Account at Rabobank | 9999-000 | 8,215.00 | | 75,788.12 |
| 09/09/13 | 303 | Victor Palma | Vendor Payment | 2690-000 | | 248.75 | 75,539.37 |
| 09/10/13 | {4} | Aptus Financial | May 2012 ATM surcharge income | 1129-000 | 61.00 | | 75,600.37 |
| 09/11/13 | {4} | RJ Reynolds | Rebate from Tobacco Coupons | 1129-000 | 186.40 | | 75,786.77 |
| 09/12/13 | | BB&T | Funds transfered to the Estate Account at Rabobank | 9999-000 | 6,862.00 | | 82,648.77 |
| 09/12/13 | 304 | Sams Club | Inventory Purchase | 2690-000 | | 5,727.91 | 76,920.86 |
| 09/12/13 | 305 | Frito-Lay | Vendor Payment | 2690-000 | | 402.88 | 76,517.98 |
| 09/12/13 | 306 | Leon Farmer & Company | Vendor Payment | 2690-000 | | 2,963.51 | 73,554.47 |
| 09/12/13 | 307 | Georgia Department of Revenue | Sales Tax | 2690-000 | | 604.04 | 72,950.43 |
| 09/12/13 | 308 | Terminix Commercial | Pest Control | 2690-000 | | 47.00 | 72,903.43 |
| 09/12/13 | 309 | ICEE of Atlanta, Inc. | Vendor Payment | 2690-000 | | 468.25 | 72,435.18 |
| 09/12/13 | 310 | Star Importers and Wholesalers Inc | Vendor Payment | 2690-000 | | 1,713.75 | 70,721.43 |
| 09/12/13 | 311 | Victor Palma | Vendor Payment | 2690-000 | | 165.50 | 70,555.93 |
| 09/12/13 | 312 | Savannah Distributing Co. Inc. | Vendor Payment | 2690-000 | | 223.58 | 70,332.35 |
| 09/12/13 | 313 | Kumar Heating and Air Conditioning | Vendor Payment | 2690-000 | | 770.00 | 69,562.35 |
| 09/12/13 | 314 | Anthony Vitti | Vendor Payment | 2690-000 | | 47.08 | 69,515.27 |
| 09/12/13 | | Clipper Petroleum | Fuel purchases | 2690-000 | | 6,533.31 | 62,981.96 |
| 09/13/13 | | BB&T | Funds transfered to the Estate Account at Rabobank | 9999-000 | 5,597.00 | | 68,578.96 |
| 09/13/13 | 315 | Rehan B. Ali | Payroll - payroll period 08/26/2013-09/08/2013 | 2690-000 | | 827.34 | 67,751.62 |
| 09/13/13 | 316 | Patricia C. Castro | Payroll - pay period 08/26/2013 - 09/08/2013 | 2690-000 | | 448.32 | 67,303.30 |
| 09/13/13 | 317 | Olivia Cerro | Payroll - Pay period 08/26/2013 - 09/08/2013 | 2690-000 | | 511.25 | 66,792.05 |
| 09/13/13 | 318 | Rokibul Hasan | Payroll - pay period 08/26/2013 - 09/08/2013 | 2690-000 | | 450.60 | 66,341.45 |

Subtotals : $24,690.79 $60,024.47

{} Asset reference(s)

Printed: 10/10/2017 04:17 PM    V.13.30

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

Case Number:   12-23738-REB-JRS

Case Name:   DAVE'S WORLD, INC.

Taxpayer ID #:   **-***0760

Period Ending:   10/10/17

Trustee:   Kyle A. Cooper, Chapter 7 Trustee (300031)

Bank Name:   Rabobank, N.A.

Account:   ******9866 - Checking Account

Blanket Bond:   $40,160,000.00   (per case limit)

Separate Bond:   N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/13/13 | 319 | Moinali M. Saiyed | Payroll - pay period 08/26/2013 - 09/08/2013 | 2690-000 | | 735.72 | 65,605.73 |
| 09/13/13 | 320 | Machine & Welding Supply Company | Vendor Payment | 2690-000 | | 58.85 | 65,546.88 |
| 09/13/13 | 321 | Terminix Commercial | Vendor Payment | 2690-000 | | 47.00 | 65,499.88 |
| 09/13/13 | 322 | Pinnacle Propane Express | Vendor Payment | 2690-000 | | 490.00 | 65,009.88 |
| 09/16/13 | {4} | RJ Reynolds | Rebate from Tobacco Coupons | 1130-000 | 186.40 | | 65,196.28 |
| 09/16/13 | 323 | Processing Center  Georgia Dept. of Revenue | Taxes (Georgia Withholding) | 2690-000 | | 402.03 | 64,794.25 |
| 09/16/13 | 324 | Georgia Dept. of Revenue | Taxes (Georgia Sales Tax) | 2690-000 | | 3,418.95 | 61,375.30 |
| 09/16/13 | | Clipper Petroleum | Fuel purchases | 2690-000 | | 1,115.97 | 60,259.33 |
| 09/17/13 | | BB&T | Funds transfered to the Estate Account at Rabobank | 9999-000 | 12,210.00 | | 72,469.33 |
| 09/17/13 | {7} | Clipper Petroleum | Rebate | 1230-000 | 19.05 | | 72,488.38 |
| 09/17/13 | 325 | Frito-Lay | Vendor Payment | 2690-000 | | 313.11 | 72,175.27 |
| 09/17/13 | 326 | Sam's Club | Inventory Purchase | 2690-000 | | 4,314.72 | 67,860.55 |
| 09/18/13 | 327 | Ronny's A La Carte | Vendor Payment | 2690-000 | | 1,470.54 | 66,390.01 |
| 09/18/13 | | IRS | Quarterly Payroll Tax Payment | 2690-000 | | 2,221.50 | 64,168.51 |
| 09/19/13 | {4} | First Citizens Bank | closing of acct #2004283 from prev Trustee Lorber -  includes transfer funds (1290-01 funds turned over in converted case) and deposits made after 5/1/13 - $1309.88 for tobacco coupons (1130-00 Revenue from operating Chapter 7 (originally scheduled)) - I | 1129-000 | 6,253.75 | | 70,422.26 |
| 09/19/13 | 328 | New Way Distributing | Vendor Payment | 2690-000 | | 798.50 | 69,623.76 |
| 09/19/13 | 329 | WS Jest Distributing Services, LLC | Vendor Payment | 2990-000 | | 204.65 | 69,419.11 |
| 09/19/13 | 330 | Matador Distributing LLC | Vendor Payment | 2990-000 | | 811.75 | 68,607.36 |
| 09/19/13 | 331 | Victor Palma | Vendor Payment | 2990-000 | | 343.48 | 68,263.88 |
| 09/19/13 | 332 | Savannah Distributing Co. Inc. | Vendor Payment | 2990-000 | | 213.00 | 68,050.88 |
| 09/20/13 | | BB&T | Funds transfered to the Estate Account at Rabobank | 9999-000 | 4,505.00 | | 72,555.88 |
| 09/20/13 | {7} | Clipper Petroleum | Rebate | 1230-000 | 11,179.87 | | 83,735.75 |
| 09/24/13 | {7} | Clipper Petroleum | Rebate | 1230-000 | 11,567.04 | | 95,302.79 |
| 09/25/13 | {4} | RJ Reynolds | Rebate from Tobacco Coupons | 1129-000 | 165.40 | | 95,468.19 |
| 09/25/13 | | Dave's World | Revenue deposit | 9999-000 | 4,802.00 | | 100,270.19 |
| 09/25/13 | 333 | United Distributors, Inc. | Vendor Payment | 2990-000 | | 1,019.56 | 99,250.63 |
| 09/25/13 | 334 | Star Importers and Wholesalers Inc. | Vendor Payment<br>Stopped on 10/08/13 | 2990-000 | | 3,479.50 | 95,771.13 |
| 09/25/13 | 335 | Sam's Club | Inventory Purchase | 2990-000 | | 4,670.28 | 91,100.85 |

Subtotals :          $50,888.51          $26,129.11

{} Asset reference(s)

Printed: 10/10/2017 04:17 PM     V.13.30

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

Case Number:  12-23738-REB-JRS
Case Name:    DAVE'S WORLD, INC.

Taxpayer ID #:  **-***0760
Period Ending:  10/10/17

Trustee:    Kyle A. Cooper, Chapter 7 Trustee (300031)
Bank Name:  Rabobank, N.A.
Account:    ******9866 - Checking Account
Blanket Bond:  $40,160,000.00  (per case limit)
Separate Bond:  N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/25/13 | 336 | Rehan B. Ali | Payroll | 2690-000 | | 827.34 | 90,273.51 |
| 09/25/13 | 337 | Patricia C. Castro | Payroll | 2690-000 | | 413.36 | 89,860.15 |
| 09/25/13 | 338 | Olivia Cerro | Payroll | 2690-000 | | 504.83 | 89,355.32 |
| 09/25/13 | 339 | Rokibul Hasan | Payroll | 2690-000 | | 336.02 | 89,019.30 |
| 09/25/13 | 340 | Moinali M. Saiyed | Payroll | 2690-000 | | 735.72 | 88,283.58 |
| 09/27/13 | | BB&T | Funds transfered to the Estate Account at Rabobank | 9999-000 | 11,060.00 | | 99,343.58 |
| 09/27/13 | 341 | Peyton Distributing | Vendor Payment | 2690-000 | | 201.95 | 99,141.63 |
| 09/27/13 | 342 | Victor Palma | Vendor Payment | 2690-000 | | 254.17 | 98,887.46 |
| 09/27/13 | 343 | Savannah Distributing Co. Inc. | Vendor Payment | 2690-000 | | 226.55 | 98,660.91 |
| 09/27/13 | 344 | Anthony Vitti | Vendor Payment | 2690-000 | | 65.27 | 98,595.64 |
| 09/27/13 | 345 | I & Z Distributors | Vendor Payment | 2690-000 | | 1,732.35 | 96,863.29 |
| 09/27/13 | 346 | Forsyth County | Water and Sewer | 2690-000 | | 299.93 | 96,563.36 |
| 09/27/13 | 347 | Comcast | Vendor Payment Voided on 10/03/13 | 2690-000 | | 294.92 | 96,268.44 |
| 09/30/13 | {7} | Clipper Petroleum | Rebate | 1230-000 | 2,188.05 | | 98,456.49 |
| 09/30/13 | 348 | Premium Investment Properties, LLC | Rent | 2410-000 | | 5,000.00 | 93,456.49 |
| 09/30/13 | 349 | Frito-Lay | Vendor Payment | 2990-000 | | 267.78 | 93,188.71 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 118.98 | 93,069.73 |
| 10/01/13 | {4} | Lorillard Tobacco Company | Rebate from Tobacco Coupons | 1129-000 | 90.00 | | 93,159.73 |
| 10/02/13 | 350 | Sam's Club | Inventory Purchase | 2690-000 | | 3,482.42 | 89,677.31 |
| 10/02/13 | | Comcast | Utility bill | 2690-000 | | 294.92 | 89,382.39 |
| 10/03/13 | {7} | Dave's World, Inc. | Revenue Deposit transaction was an error | 1130-000 | 9,751.00 | | 99,133.39 |
| 10/03/13 | 347 | Comcast | Vendor Payment Voided: check issued on 09/27/13 | 2690-000 | | -294.92 | 99,428.31 |
| 10/03/13 | 351 | Gregorio Serrano | Vendor Payment | 2990-000 | | 150.00 | 99,278.31 |
| 10/03/13 | 352 | Community Coffee Company, LLC | Vendor Payment | 2990-000 | | 505.50 | 98,772.81 |
| 10/03/13 | | IRS | Payroll Taxes | 2690-000 | | 82.02 | 98,690.79 |
| 10/03/13 | | IRS | Payroll Taxes | 2690-000 | | 1,485.28 | 97,205.51 |
| 10/03/13 | {7} | Ledger adj. for Dep. Adj. # 77 | Credit entry entered twice | 1130-000 | -9,751.00 | | 87,454.51 |
| 10/04/13 | 353 | Frito-Lay | Vendor Payment | 2990-000 | | 232.96 | 87,221.55 |
| 10/07/13 | {4} | RJ Reynolds | Rebate from Tobacco Coupons | 1129-000 | 165.40 | | 87,386.95 |
| 10/07/13 | {7} | Clipper Petroleum | Rebate | 1230-000 | 3,177.70 | | 90,564.65 |
| 10/07/13 | 354 | Motiv Optiks, Inc. | Vendor Payment | 2990-000 | | 120.00 | 90,444.65 |
| 10/07/13 | 355 | Comcast | Vendor Payment | 2990-000 | | 416.92 | 90,027.73 |
| 10/07/13 | 356 | Leon Farmer & Company | Vendor Payment | 2990-000 | | 1,572.70 | 88,455.03 |

Subtotals :                    $16,681.15      $19,326.97

{} Asset reference(s)                                                    Printed: 10/10/2017 04:17 PM    V.13.30

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 12-23738-REB-JRS | |
| Case Name: | DAVE'S WORLD, INC. | |
| Taxpayer ID #: | **-***0760 | |
| Period Ending: | 10/10/17 | |

| | |
|---|---|
| Trustee: | Kyle A. Cooper, Chapter 7 Trustee (300031) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******9866 - Checking Account |
| Blanket Bond: | $40,160,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/07/13 | 357 | Victor Palma | Vendor Payment | 2990-000 | | 577.32 | 87,877.71 |
| 10/07/13 | 358 | Frito-Lay | Vendor Payment | 2990-000 | | 243.85 | 87,633.86 |
| 10/08/13 | | BB&T | Funds transfered to the Estate Account at Rabobank | 9999-000 | 9,751.00 | | 97,384.86 |
| 10/08/13 | 334 | Star Importers and Wholesalers Inc. | Vendor Payment<br>Stopped: check issued on 09/25/13 | 2990-000 | | -3,479.50 | 100,864.36 |
| 10/08/13 | 359 | Sam's Club | Inventory Purchase | 2690-000 | | 4,628.64 | 96,235.72 |
| 10/08/13 | 360 | Star Importers and Wholesalers, Inc. | Vendor Payment | 2990-000 | | 3,479.50 | 92,756.22 |
| 10/08/13 | 361 | WS Jest Distributing Services, LLC | Vendor Payment | 2990-000 | | 64.28 | 92,691.94 |
| 10/09/13 | 362 | Rehan B. Ali | Payroll | 2690-000 | | 827.34 | 91,864.60 |
| 10/09/13 | 363 | Patricia C. Castro | Payroll | 2690-000 | | 409.46 | 91,455.14 |
| 10/09/13 | 364 | Olivia Cerro | Payroll | 2690-000 | | 479.14 | 90,976.00 |
| 10/09/13 | 365 | Rokibul Hasan | Payroll | 2690-000 | | 399.59 | 90,576.41 |
| 10/09/13 | 366 | Moinali M. Saiyed | Payroll | 2690-000 | | 735.72 | 89,840.69 |
| 10/09/13 | | Clipper Petroleum | Fuel Purchases | 2690-000 | | 6,223.68 | 83,617.01 |
| 10/11/13 | | Dave's World Inc. | Funds transfered to the Estate Account at Rabobank | 9999-000 | 8,217.00 | | 91,834.01 |
| 10/11/13 | 367 | Forsyth County | Water and Sewer | 2690-000 | | 39.49 | 91,794.52 |
| 10/11/13 | 368 | Anthony Vitti | Inventory Purchases | 2690-000 | | 53.50 | 91,741.02 |
| 10/11/13 | 369 | Savannah Distributing Company Inc. | Inventory Purchases | 2690-000 | | 213.30 | 91,527.72 |
| 10/11/13 | 370 | Machine & Welding Supply Company | Vendor Payment | 2690-000 | | 58.85 | 91,468.87 |
| 10/11/13 | | Clipper Petroleum | Credit Card Purchases | 2690-000 | | 4,404.68 | 87,064.19 |
| 10/14/13 | {4} | Southcomm Air/Vacuum | Commissions paid re: SouthComm Payphones Inc.-3rd qtr 2013 | 1129-000 | 305.23 | | 87,369.42 |
| 10/14/13 | {4} | Loec, Inc. dba Blu ecigs | merchandising payment qtr3 2013 | 1129-000 | 30.00 | | 87,399.42 |
| 10/14/13 | 371 | Steve's Service | GDOT repair | 2690-000 | | 3,469.50 | 83,929.92 |
| 10/15/13 | 372 | Ronny's A La Carte | Vendor Payment | 2690-000 | | 728.80 | 83,201.12 |
| 10/15/13 | 373 | Sam's Club | Inventory Purchases | 2690-000 | | 3,476.71 | 79,724.41 |
| 10/16/13 | | Dave's World Inc. | Revenue Deposit | 9999-000 | 6,207.00 | | 85,931.41 |
| 10/16/13 | 374 | Steve's Service | Non-GDOT repairs | 2690-000 | | 1,865.00 | 84,066.41 |
| 10/16/13 | 375 | Comcast | Vendor Payment | 2690-000 | | 265.66 | 83,800.75 |
| 10/16/13 | 376 | Victor Palma | Vendor Payment | 2690-000 | | 400.94 | 83,399.81 |
| 10/16/13 | 377 | Quality Express USA | Vendor Payment | 2690-000 | | 447.45 | 82,952.36 |
| 10/16/13 | 378 | Frito-Lay | Vendor Payment | 2690-000 | | 275.37 | 82,676.99 |
| 10/17/13 | | Clipper Petroleum | | 2690-000 | | 7,111.33 | 75,565.66 |
| 10/18/13 | 379 | Matador Distributing LLC | Vendor Payment | 2690-000 | | 1,246.25 | 74,319.41 |

| | | | | Subtotals : | $24,510.23 | $38,645.85 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

Case Number:   12-23738-REB-JRS
Case Name:   DAVE'S WORLD, INC.

Taxpayer ID #:   **-***0760
Period Ending:   10/10/17

Trustee:   Kyle A. Cooper, Chapter 7 Trustee (300031)
Bank Name:   Rabobank, N.A.
Account:   ******9866 - Checking Account
Blanket Bond:   $40,160,000.00   (per case limit)
Separate Bond:   N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/18/13 | 380 | Savannah Distributing Company Inc. | Vendor Payment | 2690-000 | | 485.95 | 73,833.46 |
| 10/18/13 | 381 | United Distributors, Inc. | Vendor Payment | 2690-000 | | 819.87 | 73,013.59 |
| 10/18/13 | | Clipper Petroleum | Credit Card Purchases | 2690-000 | | 6,746.18 | 66,267.41 |
| 10/21/13 | | BB&T | Funds transfered to the Estate Account at Rabobank | 9999-000 | 8,966.00 | | 75,233.41 |
| 10/21/13 | | BB&T | Funds transfered from BB&T to the Estate Account at Rabobank | 9999-000 | 5,511.00 | | 80,744.41 |
| 10/22/13 | 382 | Premium Investment Property | October rent | 2410-000 | | 5,000.00 | 75,744.41 |
| 10/22/13 | 383 | Sam's Club | Inventory Purchases | 2690-000 | | 4,717.71 | 71,026.70 |
| 10/22/13 | 384 | Premium Distributors | Vendor Payment | 2690-000 | | 277.55 | 70,749.15 |
| 10/22/13 | 385 | Victor Palma | Vendor Payment | 2690-000 | | 289.71 | 70,459.44 |
| 10/22/13 | 386 | Frito-Lay | Vendor Payment | 2690-000 | | 318.35 | 70,141.09 |
| 10/22/13 | 387 | My Alarm Center | Utility | 2690-000 | | 40.80 | 70,100.29 |
| 10/22/13 | | Clipper Petroleum | Credit Card Purchases | 2690-000 | | 6,984.53 | 63,115.76 |
| 10/23/13 | {7} | Ga Dept of Revenue | Transaction posted in error, reversed on 10/23/13 | 1130-000 | 0.73 | | 63,116.49 |
| 10/23/13 | {7} | Ga Dept of Revenue | Transaction posted in error, reversed on 10/23/13 | 1130-000 | 3,131.40 | | 66,247.89 |
| 10/23/13 | {7} | Ga Dept of Revenue | Transaction posted in error, reversed on 10/23/13 | 1130-000 | 268.32 | | 66,516.21 |
| 10/23/13 | {7} | Ga Dept of Revenue | Reversed Deposit Rev. 96  Prepaid Wireless Tax | 1130-000 | 0.73 | | 66,516.94 |
| 10/23/13 | 388 | Rehan B. Ali | Payroll 10/07/13 to 10/20/13 | 2690-000 | | 827.34 | 65,689.60 |
| 10/23/13 | 389 | Patricia C. Castro | Payroll 10/07/13 to 10/20/13 | 2690-000 | | 386.14 | 65,303.46 |
| 10/23/13 | 390 | Olivia Cerro | Payroll 10/07/13 to 10/20/13 | 2690-000 | | 520.88 | 64,782.58 |
| 10/23/13 | 391 | Rokibul Hasan | Payroll 10/07/13 to 10/20/13 | 2690-000 | | 368.18 | 64,414.40 |
| 10/23/13 | 392 | Moinali M. Saiyed | Payroll 10/07/13 to 10/20/13 | 2690-000 | | 735.72 | 63,678.68 |
| 10/23/13 | 393 | Morrison Group | Vendor Payment | 2690-000 | | 368.95 | 63,309.73 |
| 10/23/13 | 394 | Star Importers and Wholesalers Inc. | Vendor Payment | 2690-000 | | 2,982.48 | 60,327.25 |
| 10/23/13 | 395 | Star Importers and Wholesalers Inc. | Vendor Payment | 2690-000 | | 1,844.88 | 58,482.37 |
| 10/23/13 | {7} | Ga Dept of Revenue | Transaction posted in error, reversed on 10/23/13 | 1130-000 | -268.32 | | 58,214.05 |
| 10/23/13 | {7} | Ga Dept of Revenue | Transaction posted in error, reversed on 10/23/13 | 1130-000 | -3,131.40 | | 55,082.65 |
| 10/23/13 | {7} | Ga Dept of Revenue | Transaction posted in error, reversed on 10/23/13 | 1130-000 | -0.73 | | 55,081.92 |
| 10/23/13 | | Ga Dept of Revenue | Prepaid Wireless Tax | 2690-000 | | 0.73 | 55,081.19 |

Subtotals :   $14,477.73   $33,715.95

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 12-23738-REB-JRS | Trustee: Kyle A. Cooper, Chapter 7 Trustee (300031) |
| Case Name: DAVE'S WORLD, INC. | Bank Name: Rabobank, N.A. |
| | Account: ******9866 - Checking Account |
| Taxpayer ID #: **-***0760 | Blanket Bond: $40,160,000.00 (per case limit) |
| Period Ending: 10/10/17 | Separate Bond: N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/23/13 | | Ga Dept of Revenue | Unemployment Tax for 3rd Qtr | 2690-000 | | 3,131.40 | 51,949.79 |
| 10/23/13 | | Ga Dept of Revenue | Withholding Tax for 3rd Qtr 2013 | 2690-000 | | 268.32 | 51,681.47 |
| 10/23/13 | {7} | Ga Dept of Revenue | Reversed Deposit Adj. 158  Reversed Deposit Rev. 96  Prepaid Wireless Tax | 1130-000 | -0.73 | | 51,680.74 |
| 10/24/13 | | Dave's World Inc | Funds transfered into the Estate Account at Rabobank (from BB&T) | 9999-000 | 5,116.00 | | 56,796.74 |
| 10/24/13 | | Dave's World, Inc. | Funds transfered into the Estate Account at Rabobank (from BB&T) | 9999-000 | 13,831.00 | | 70,627.74 |
| 10/24/13 | 396 | Rooter Plus | Plumbing | 2990-000 | | 399.16 | 70,228.58 |
| 10/25/13 | 397 | Fisher Construction Company, Inc. | Vendor Payment | 2990-000 | | 13,903.40 | 56,325.18 |
| 10/25/13 | 398 | Ronny's A La Carte | Vendor Payment | 2690-000 | | 880.30 | 55,444.88 |
| 10/25/13 | | Clipper Petroleum | Fuel Purchases | 2690-000 | | 3,796.70 | 51,648.18 |
| 10/25/13 | | Clipper Petroleum | Credit Card Purchases | 2690-000 | | 1,920.08 | 49,728.10 |
| 10/28/13 | 399 | Frito-Lay | Inventory Purchases | 2690-000 | | 238.52 | 49,489.58 |
| 10/28/13 | 400 | Savannah Distributing Company Inc. | Inventory Purchases | 2690-000 | | 429.88 | 49,059.70 |
| 10/28/13 | 401 | Victor Palma | Inventory Purchases | 2690-000 | | 238.69 | 48,821.01 |
| 10/28/13 | 402 | Bon Appetit Distribution Inc. | Inventory Purchases | 2690-000 | | 51.36 | 48,769.65 |
| 10/28/13 | 403 | Leon Farmer & Company | Inventory Purchases | 2690-000 | | 2,606.20 | 46,163.45 |
| 10/30/13 | {4} | Lorillard Tobacco Company | Rebate from Tobacco Coupons | 1129-000 | 90.00 | | 46,253.45 |
| 10/30/13 | {4} | RJ Reynolds | Rebate from Tobacco Coupons | 1129-000 | 245.40 | | 46,498.85 |
| 10/30/13 | {4} | RJ Reynolds | Rebate from Tobacco Coupons | 1129-000 | 580.80 | | 47,079.65 |
| 10/30/13 | {7} | Clipper Petroleum | Credit Card Purchases | 1230-000 | 2,283.35 | | 49,363.00 |
| 10/30/13 | 139 | Savannah Distributing Co., Inc. | vendor payment<br>Stopped: check issued on 06/21/13 | 2690-000 | | -214.25 | 49,577.25 |
| 10/30/13 | 206 | Frito-Lay | vendor payment<br>Stopped: check issued on 07/22/13 | 2690-000 | | -183.94 | 49,761.19 |
| 10/30/13 | 404 | Sam's Club | Inventory Purchases | 2690-000 | | 4,678.27 | 45,082.92 |
| 10/30/13 | 405 | The Morrison Group | Vendor Payment | 2690-000 | | 368.95 | 44,713.97 |
| 10/30/13 | 406 | Peyton Distributing | Vendor Payment | 2690-000 | | 205.52 | 44,508.45 |
| 10/30/13 | 407 | Savannah Distributing Company Inc. | REISSUED CHECK FROM STALE CHECK #139 PROCESSING<br>Stopped on 01/14/14 | 2690-000 | | 214.25 | 44,294.20 |
| 10/30/13 | 408 | Frito-Lay | REISSUED CHECK FROM STALE CHECK #206 PROCESSING<br>Stopped on 01/15/14 | 2690-000 | | 183.94 | 44,110.26 |
| 10/31/13 | {4} | RJ Reynolds | Rebate from Tobacco Coupons | 1129-000 | 82.70 | | 44,192.96 |
| 10/31/13 | {4} | Clothing Pickup Service, Inc. | 3rd Qtr clothing donation box payment | 1129-000 | 148.12 | | 44,341.08 |

| | | |
|---|---|---|
| Subtotals : | $22,376.64 | $33,116.75 |

{} Asset reference(s)                                                                 Printed: 10/10/2017 04:17 PM    V.13.30

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

Case Number:   12-23738-REB-JRS
Case Name:     DAVE'S WORLD, INC.

Trustee:    Kyle A. Cooper, Chapter 7 Trustee (300031)
Bank Name:  Rabobank, N.A.
Account:    ******9866 - Checking Account

Taxpayer ID #:   **-***0760
Period Ending:   10/10/17

Blanket Bond:   $40,160,000.00   (per case limit)
Separate Bond:  N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/13 | | Dave's World Inc. | Funds transfered into the Estate Account at Rabobank (from BB&T) | 9999-000 | 13,475.00 | | 57,816.08 |
| 10/31/13 | 409 | I & Z Distributors | Vendor Payment | 2690-000 | | 1,065.00 | 56,751.08 |
| 10/31/13 | 410 | United Distributors, Inc. | Vendor Payment | 2690-000 | | 475.07 | 56,276.01 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 140.60 | 56,135.41 |
| 11/01/13 | 411 | Atlanta Classic Tree Inc. | Vendor Payment | 2690-000 | | 105.00 | 56,030.41 |
| 11/01/13 | 412 | Ronny's A La Carte | Vendor Payment | 2690-000 | | 382.80 | 55,647.61 |
| 11/01/13 | 413 | Victor Palma | Vendor Payment | 2690-000 | | 259.60 | 55,388.01 |
| 11/01/13 | 414 | WS Jest Distributing Services, LLC | Vendor Payment | 2690-000 | | 250.26 | 55,137.75 |
| 11/04/13 | | Dave's World, Inc. | Funds transfered into the Estate Account at Rabobank (from BB&T) | 9999-000 | 6,818.00 | | 61,955.75 |
| 11/05/13 | {7} | Clipper Petroleum | Credit card purchases | 1230-000 | 7,326.60 | | 69,282.35 |
| 11/05/13 | 415 | Sam's Club | Inventory Purchases | 2690-000 | | 4,518.55 | 64,763.80 |
| 11/05/13 | 416 | Motiv Optiks, Inc. | Vendor Payment | 2690-000 | | 141.00 | 64,622.80 |
| 11/05/13 | 417 | Frito-Lay | Vendor Payment | 2690-000 | | 265.48 | 64,357.32 |
| 11/05/13 | 418 | Rehan B. Ali | Payroll 10/21/13-11/03/13 | 2690-000 | | 827.34 | 63,529.98 |
| 11/06/13 | 419 | Patricia C. Castro | Payroll 10/21/13-11/03/13 | 2690-000 | | 440.54 | 63,089.44 |
| 11/06/13 | 420 | Olivia Cerro | Payroll 10/21/13-11/03/13 | 2690-000 | | 466.30 | 62,623.14 |
| 11/06/13 | 421 | Rokibul Hasan | Payroll 10/21/13-11/03/13 | 2690-000 | | 450.60 | 62,172.54 |
| 11/06/13 | 422 | Moinali M. Saiyed | Payroll 10/21/13-11/03/13 | 2690-000 | | 735.72 | 61,436.82 |
| 11/06/13 | | Ga Dept of Revenue | 3rd Quarter 2013, Tax Payment | 2690-000 | | 66.53 | 61,370.29 |
| 11/06/13 | | Ga Dept of Revenue | 2nd Qtr Payroll Tax | 2690-000 | | 173.41 | 61,196.88 |
| 11/06/13 | | Ga Dept of Revenue | July 31, 2013 Prepaid Wireless 911 Tax | 2690-000 | | 5.00 | 61,191.88 |
| 11/06/13 | | Ga Dept of Revenue | June 30, 2013 Prepaid Wireless 911 Tax | 2690-000 | | 10.00 | 61,181.88 |
| 11/06/13 | | Ga Dept of Revenue | Dec 31, 2013 Withholding Tax | 2690-000 | | 217.92 | 60,963.96 |
| 11/07/13 | | Dave's World Inc | Funds transfered into the Estate Account at Rabobank (from BB&T) | 9999-000 | 5,962.00 | | 66,925.96 |
| 11/08/13 | | Cardtronics | September 2013 ATM surcharge income - Cardtronics sent a single check with combined revenues of both locations, of this amount, Dave's World, Inc (Shell) will retain $250.00 and shall issue a check for the amount Cardtronics paid to Dave's Workd Hwy 9 (B | | 394.00 | | 67,319.96 |
| | {4} | | Portion of payment to the estate    250.00 | 1129-000 | | | 67,319.96 |
| | | | Portion to Dave's World Hwy 9 LLC    144.00 | 1280-002 | | | 67,319.96 |
| 11/08/13 | {4} | RJ Reynolds | Rebate from Tobacco Coupons | 1129-000 | 65.60 | | 67,385.56 |

Subtotals :    $34,041.20    $10,996.72

{} Asset reference(s)

Printed: 10/10/2017 04:17 PM    V.13.30

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

Case Number:  12-23738-REB-JRS
Case Name:  DAVE'S WORLD, INC.

Taxpayer ID #:  **-***0760
Period Ending:  10/10/17

Trustee:  Kyle A. Cooper, Chapter 7 Trustee (300031)
Bank Name:  Rabobank, N.A.
Account:  ******9866 - Checking Account
Blanket Bond:  $40,160,000.00  (per case limit)
Separate Bond:  N/A

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/08/13 | 423 | Fisher Construction Company, Inc. | Shell Station electrical repairs Invoice number C213006-07 | 2690-000 | | 4,946.60 | 62,438.96 |
| 11/08/13 | 424 | Dave's World Hwy 9 LLC | Reimbursement ATM service revenue | 8500-002 | | 152.00 | 62,286.96 |
| 11/08/13 | | Clipper Petroleum | Fuel Purchases | 2690-000 | | 5,076.15 | 57,210.81 |
| 11/11/13 | 425 | Savannah Distributing Company Inc. | Vendor Payment | 2690-000 | | 443.60 | 56,767.21 |
| 11/11/13 | 426 | Bimbo Foods Inc. | Vendor Payment | 2690-000 | | 253.64 | 56,513.57 |
| 11/11/13 | 427 | Anthony Vitti | Vendor Payment | 2690-000 | | 77.04 | 56,436.53 |
| 11/11/13 | 428 | Victor Palma | Vendor Payment | 2690-000 | | 133.20 | 56,303.33 |
| 11/11/13 | 429 | Frito-Lay | Vendor Payment | 2690-000 | | 239.53 | 56,063.80 |
| 11/11/13 | 430 | Sam's Club | Inventory Purchases | 2990-000 | | 3,817.62 | 52,246.18 |
| 11/11/13 | 431 | Terminix | Vendor Payment Account number 5460092 | 2690-000 | | 49.00 | 52,197.18 |
| 11/12/13 | | Dave's World Inc | Revenue Deposits | 9999-000 | 8,466.00 | | 60,663.18 |
| 11/12/13 | 286 | CardTronics | vendor payment<br>Stopped: check issued on 08/30/13 | 2690-000 | | -170.00 | 60,833.18 |
| 11/12/13 | 432 | Forsyth County Tax Commissioner | 2013 Tax Bill: Number 201869 | 2820-000 | | 618.42 | 60,214.76 |
| 11/12/13 | 433 | Gregorio Serrano | Vendor Payment Landscaping | 2690-000 | | 150.00 | 60,064.76 |
| 11/12/13 | 434 | Matador Distributing LLC | Vendor Payment | 2690-000 | | 1,179.25 | 58,885.51 |
| 11/13/13 | {7} | Clipper Petroleum | Credit Card Sales | 1230-000 | 7,785.67 | | 66,671.18 |
| 11/13/13 | | Clipper Petroleum | Fuel Purchases | 2690-000 | | 3,197.12 | 63,474.06 |
| 11/14/13 | {4} | RJ Reynolds | Rebate from Tobacco Coupons | 1129-000 | 245.40 | | 63,719.46 |
| 11/14/13 | | Dave's World Inc | Funds transfered into the Estate Account at Rabobank (from BB&T) | 9999-000 | 10,816.00 | | 74,535.46 |
| 11/14/13 | 435 | Machine & Welding Supply Company | Vendor Payment Account number E0820 | 2690-000 | | 58.85 | 74,476.61 |
| 11/14/13 | 436 | New Way Distributing | Vendor Payment | 2690-000 | | 785.00 | 73,691.61 |
| 11/14/13 | 437 | Community Coffee Company, LLC | Vendor Payment | 2690-000 | | 319.00 | 73,372.61 |
| 11/14/13 | 438 | Bimbo Foods, Inc. | Vendor Payment | 2690-000 | | 306.50 | 73,066.11 |
| 11/14/13 | 439 | Ronny's A La Carte | Vendor Payment | 2690-000 | | 214.50 | 72,851.61 |
| 11/14/13 | 440 | Leon Farmer & Company | Vendor Payment | 2690-000 | | 1,511.90 | 71,339.71 |
| 11/15/13 | {7} | Clipper Petroleum | Rebates | 1230-000 | 7,726.56 | | 79,066.27 |
| 11/15/13 | 441 | Forsyth County | Water and Sewer Payment Account Number 128671-584568 | 2690-000 | | 364.13 | 78,702.14 |
| 11/15/13 | 442 | Premium Investment Properties, LLC | November Rent | 2410-000 | | 5,000.00 | 73,702.14 |
| 11/15/13 | 443 | Anthony Vitti | Vendor Payment | 2690-000 | | 36.38 | 73,665.76 |
| 11/15/13 | 444 | Sam's Club | Inventory Purchases | 2990-000 | | 5,043.95 | 68,621.81 |
| 11/18/13 | | BB&T | Funds transfered into the Estate Account at | 9999-000 | 3,655.00 | | 72,276.81 |
| | | | Subtotals : | | $38,694.63 | $33,803.38 | |

{} Asset reference(s)

Printed: 10/10/2017 04:17 PM    V.13.30

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

Case Number: 12-23738-REB-JRS
Case Name: DAVE'S WORLD, INC.

Taxpayer ID #: **-***0760
Period Ending: 10/10/17

Trustee: Kyle A. Cooper, Chapter 7 Trustee (300031)
Bank Name: Rabobank, N.A.
Account: ******9866 - Checking Account
Blanket Bond: $40,160,000.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Rabobank (from BB&T) | | | | |
| 11/19/13 | | Ga Dept of Revenue | Ga Prepaid Wireless 911 Charge No. 9114086144 | 2690-000 | | 0.73 | 72,276.08 |
| 11/19/13 | | Ga Dept of Revenue | Ga Sales and Use Tax No. 30567440 / Oct 2013 | 2690-000 | | 2,992.21 | 69,283.87 |
| 11/19/13 | | Ga Dept of Revenue | Ga Withholding Tax 2352749-DF / Dec 2013 | 2690-000 | | 42.81 | 69,241.06 |
| 11/20/13 | {4} | Greene & Cooper, llp | This check was issued to replace funds inadvertently deposited to Greene & Cooper IOLTA Account. Funds were originally issued by Cardtronics as Ck# 10837512 in payment of ATM Transaction commission fees. Of these proceeds, $221. is paid to Dave's World, | 1129-000 | 413.00 | | 69,654.06 |
| 11/20/13 | 445 | Star Importers and Wholesalers Inc. | Vendor Payment Account Number 8882056 | 2690-000 | | 3,845.21 | 65,808.85 |
| 11/20/13 | 446 | Victor Palma | Vendor Payment | 2690-000 | | 252.34 | 65,556.51 |
| 11/20/13 | 447 | WS Jest Distributing Services, LLC | Vendor Payment | 2690-000 | | 18.30 | 65,538.21 |
| 11/20/13 | 448 | Frito-Lay | Vendor Payment | 2690-000 | | 187.84 | 65,350.37 |
| 11/20/13 | 449 | Ronny's A La Carte | Vendor Payment | 2690-000 | | 222.90 | 65,127.47 |
| 11/20/13 | | Clipper Petroleum | Fuel Purchases | 2690-000 | | 1,121.63 | 64,005.84 |
| 11/21/13 | | Dave's World Inc | Funds transfered into the Estate Account at Rabobank (from BB&T) | 9999-000 | 6,351.00 | | 70,356.84 |
| 11/21/13 | 450 | Rehan A. Ali | Payroll 11/04/13-11/17/13 | 2690-000 | | 827.34 | 69,529.50 |
| 11/21/13 | 451 | Patricia C. Castro | Payroll 11/04/13-11/17/13 | 2690-000 | | 405.58 | 69,123.92 |
| 11/21/13 | 452 | Olivia Cerro | Payroll 11/04/13-11/17/13 | 2690-000 | | 556.20 | 68,567.72 |
| 11/21/13 | 453 | Rokibul Hasan | Payroll 11/04/13-11/17/13 | 2690-000 | | 438.83 | 68,128.89 |
| 11/21/13 | 454 | Moinali M. Saiyed | Payroll 11/04/13-11/17/13 | 2690-000 | | 735.72 | 67,393.17 |
| 11/21/13 | 455 | Bimbo Foods Inc | Vendor Payment | 2690-000 | | 115.73 | 67,277.44 |
| 11/21/13 | 456 | United Distributors Inc | Vendor Payment | 2690-000 | | 546.12 | 66,731.32 |
| 11/21/13 | 457 | Savannah Distributing Company Inc. | Vendor Payment | 2690-000 | | 247.00 | 66,484.32 |
| 11/22/13 | 458 | Alarm Monitoring Service of Atlanta, Inc. | Maintenance Payment Account Number 6803-2140 | 2990-000 | | 13.60 | 66,470.72 |
| 11/22/13 | | Clipper Petroleum | Fuel Purchases | 2690-000 | | 6,150.94 | 60,319.78 |
| 11/25/13 | | Dave's World Inc | Funds transfered into the Estate Account at Rabobank (from BB&T) | 9999-000 | 5,842.00 | | 66,161.78 |
| 11/26/13 | | Cardtronics | Deposit the check into Dave's World Inc., linked to an asset, then write the check to Dave's Worldk Hwy 9 | | 413.00 | | 66,574.78 |
| | {4} | | Portion of payment to the estate | 1129-000 | 221.00 | | 66,574.78 |

Subtotals : $13,019.00 $18,721.03

{} Asset reference(s)

Printed: 10/10/2017 04:17 PM   V.13.30

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

Case Number:   12-23738-REB-JRS
Case Name:   DAVE'S WORLD, INC.

Trustee:   Kyle A. Cooper, Chapter 7 Trustee (300031)
Bank Name:   Rabobank, N.A.
Account:   ******9866 - Checking Account

Taxpayer ID #:   **-***0760
Period Ending:   10/10/17

Blanket Bond:   $40,160,000.00   (per case limit)
Separate Bond:   N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Portion to Dave's World        192.00 Hwy 9 LLC | 1280-002 | | | 66,574.78 |
| 11/26/13 | 459 | New Way Distributing | Vendor Payment | 2690-000 | | 150.00 | 66,424.78 |
| 11/26/13 | 460 | Frito-Lay | Vendor Payment | 2690-000 | | 256.82 | 66,167.96 |
| 11/26/13 | 461 | Dave's World Hwy 9 LLC | Portion of Cardtronics check $413.00 on 11/26/13. Stopped on  March 07, 2014 Stopped on 03/07/14 | 8500-000 | | 192.00 | 65,975.96 |
| 11/26/13 | 462 | Savannah Distributing Company Inc. | Vendor Payment | 2690-000 | | 463.07 | 65,512.89 |
| 11/27/13 | {4} | RJ Reynolds | Rebate from Tobacco Coupons | 1129-000 | 221.00 | | 65,733.89 |
| 11/27/13 | {4} | Lorillard Tobacco Company | Rebate from Tobacco Coupons | 1129-000 | 78.00 | | 65,811.89 |
| 11/27/13 | {4} | RJ Reynolds | Deposit adjustment for Deposit 100039-1 | 1129-000 | 0.40 | | 65,812.29 |
| 11/27/13 | 463 | Vinod Subramaniam | Vendor Payment | 2690-000 | | 442.00 | 65,370.29 |
| 11/27/13 | | Clipper Petroleum | Fuel purchases | 2690-000 | | 9,523.25 | 55,847.04 |
| 11/29/13 | | Dave's World, Inc. | Funds transfered into the Estate Account at Rabobank (from BB&T) | 9999-000 | 9,279.00 | | 65,126.04 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 98.62 | 65,027.42 |
| 12/02/13 | {7} | United States Treasury | Refund | 1224-000 | 1.86 | | 65,029.28 |
| 12/02/13 | 464 | Peyton Distributing | Vendor Payment | 2690-000 | | 146.00 | 64,883.28 |
| 12/02/13 | 465 | Bimbo Foods, Inc. | Vendor Payment | 2690-000 | | 100.23 | 64,783.05 |
| 12/02/13 | 466 | Victor Palma | Vendor Payment | 2690-000 | | 216.20 | 64,566.85 |
| 12/02/13 | 467 | Frito-Lay | Vendor Payment | 2690-000 | | 210.32 | 64,356.53 |
| 12/03/13 | 468 | Sam's Club | Inventory Purchases | 2990-000 | | 7,246.51 | 57,110.02 |
| 12/04/13 | | Cardtronics | Balance due from underpayment of Sept ATM surcharge income - Cardtronics sent a single check with combined revenues of both locations, of this amount, Dave's World, Inc (Shell) will retain $4. and shall issue a check for the amount Cardtronics paid to Da | | 8.00 | | 57,118.02 |
| | {4} | | Portion of payment to the        4.00 estate | 1129-000 | | | 57,118.02 |
| | | | Portion to Dave's World        4.00 Hwy 9 LLC | 1280-002 | | | 57,118.02 |
| 12/04/13 | {4} | Leon Farmer & Co. | Reimbursement of overpayment of Invoice 37147615  dated 10.28.13 - transmittal advice filed with check stub. | 1129-000 | 2.10 | | 57,120.12 |
| 12/04/13 | | Dave's World, Inc. | Funds transfered into the Estate Account at Rabobank (from BB&T) | 9999-000 | 9,761.00 | | 66,881.12 |
| 12/04/13 | 469 | Ronny's A La Carte | Vendor Payment | 2690-000 | | 381.35 | 66,499.77 |

Subtotals :    $19,351.36    $19,426.37

{} Asset reference(s)

Printed: 10/10/2017 04:17 PM    V.13.30

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

Case Number:    12-23738-REB-JRS
Case Name:    DAVE'S WORLD, INC.

Trustee:    Kyle A. Cooper, Chapter 7 Trustee (300031)
Bank Name:    Rabobank, N.A.
Account:    ******9866 - Checking Account

Taxpayer ID #:    **-***0760
Period Ending:    10/10/17

Blanket Bond:    $40,160,000.00    (per case limit)
Separate Bond:    N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/04/13 | 470 | Rehan B. Ali | Payroll 11/18/13 - 12/01/13 | 2690-000 | | 827.34 | 65,672.43 |
| 12/04/13 | 471 | Patricia C. Castro | Payroll 11/18/13 - 12/01/13 | 2690-000 | | 409.46 | 65,262.97 |
| 12/04/13 | 472 | Olivia Cerro | Payroll 11/18/13 - 12/01/13 | 2690-000 | | 517.67 | 64,745.30 |
| 12/04/13 | 473 | Rokibul Hasan | Payroll 11/18/13 - 12/01/13 | 2690-000 | | 411.35 | 64,333.95 |
| 12/04/13 | 474 | Moinali M. Saiyed | Payroll 11/18/13 - 12/01/13 | 2690-000 | | 735.72 | 63,598.23 |
| 12/04/13 | 475 | Dave's World Hwy 9 LLC | Portion of Cardtronics check $8.00 on 12/4/13. | 8500-002 | | 4.00 | 63,594.23 |
| 12/04/13 | | Clipper Petroleum | Fuel Purchases | 2690-000 | | 3,805.39 | 59,788.84 |
| 12/05/13 | {7} | Clipper Petroleum | Rebate | 1230-000 | 5,355.18 | | 65,144.02 |
| 12/05/13 | 476 | Matador Distibuting LLC | Vendor Payment | 2690-000 | | 1,272.75 | 63,871.27 |
| 12/05/13 | 477 | Anthony Vitti | Vendor Payment | 2690-000 | | 89.88 | 63,781.39 |
| 12/05/13 | 478 | Victor Palma | Vendor Payment | 2690-000 | | 136.00 | 63,645.39 |
| 12/05/13 | 479 | United Distributors, Inc. | Vendor Payment | 2690-000 | | 376.47 | 63,268.92 |
| 12/06/13 | {4} | John Middleton Co. | Vendor Promotional Payment | 1129-000 | 3.25 | | 63,272.17 |
| 12/06/13 | 480 | Terminix | Vendor Payment | 2690-000 | | 49.00 | 63,223.17 |
| 12/06/13 | 481 | Leon Farmer & Company | Vendor Payment | 2690-000 | | 1,563.00 | 61,660.17 |
| 12/09/13 | 482 | Quality Express USA | Vendor Payment Invoice Number 2679 | 2690-000 | | 272.41 | 61,387.76 |
| 12/09/13 | 483 | Ronny's A La Carte | Vendor Payment Invoice Number 56237 | 2690-000 | | 120.95 | 61,266.81 |
| 12/09/13 | 484 | Pine Enterprises, LLC | Vendor Payment Invoice Number 72491-1 | 2690-000 | | 55.00 | 61,211.81 |
| 12/09/13 | | Clipper Petroleum | Fuel Purchases | 2690-000 | | 5,910.81 | 55,301.00 |
| 12/10/13 | | Dave's World, Inc. | Funds transfered into the Estate Account at Rabobank (from BB&T) | 9999-000 | 5,907.00 | | 61,208.00 |
| 12/10/13 | {7} | Clipper Petroleum | Rebate | 1230-000 | 5,840.26 | | 67,048.26 |
| 12/10/13 | | Dave's World Inc. | Funds transfered into the Estate Account at Rabobank (from BB&T) | 9999-000 | 5,163.00 | | 72,211.26 |
| 12/10/13 | 485 | Bimbo Foods, Inc. | Vendor Payment | 2690-000 | | 279.17 | 71,932.09 |
| 12/10/13 | 486 | I & Z Distributors | Vendor Payment | 2690-000 | | 1,150.94 | 70,781.15 |
| 12/10/13 | 487 | Sam's Club | Inventory Purchases | 2990-000 | | 4,244.84 | 66,536.31 |
| 12/10/13 | 488 | Star Importers and Wholesalers Inc. | Vendor Payment Invoice number M000149897 | 2690-000 | | 464.85 | 66,071.46 |
| 12/10/13 | 489 | Star Importers and Wholesalers Inc. | Vendor Payment Invoice number M000149913 | 2690-000 | | 2,349.60 | 63,721.86 |
| 12/12/13 | {7} | Clipper Petroleum | Rebate | 1230-000 | 4,719.68 | | 68,441.54 |
| 12/12/13 | 490 | Victor Palma | Vendor Payment | 2690-000 | | 218.75 | 68,222.79 |
| 12/12/13 | 491 | Machine & Welding Supply Company | Vendor Payment | 2690-000 | | 58.85 | 68,163.94 |
| 12/13/13 | {4} | Philip Morris USA Inc. | Coupon Promo payment | 1129-000 | 225.50 | | 68,389.44 |
| 12/13/13 | {4} | RJ Reynolds | Rebate from Tobacco Coupons | 1129-000 | 221.40 | | 68,610.84 |
| 12/13/13 | 492 | Savannah Distributing Company Inc. | Vendor Payment | 2690-000 | | 386.09 | 68,224.75 |
| 12/13/13 | 493 | Gregorio Serrano | Vendor Payment | 2690-000 | | 150.00 | 68,074.75 |

Subtotals :    $27,435.27    $25,860.29

{} Asset reference(s)

Printed: 10/10/2017 04:17 PM    V.13.30

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

Case Number:   12-23738-REB-JRS

Case Name:     DAVE'S WORLD, INC.

Taxpayer ID #:   **-***0760

Period Ending:   10/10/17

Trustee:      Kyle A. Cooper, Chapter 7 Trustee (300031)

Bank Name:    Rabobank, N.A.

Account:      ******9866 - Checking Account

Blanket Bond:   $40,160,000.00  (per case limit)

Separate Bond:  N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/16/13 | {7} | Clipper Petroleum | Rebate | 1230-000 | 7,685.57 | | 75,760.32 |
| 12/16/13 | | Dave's World, Inc. | Funds transfered into the Estate Account at Rabobank (from BB&T) | 9999-000 | 8,281.00 | | 84,041.32 |
| 12/16/13 | 494 | Ronny's A La Carte | Vendor Payment | 2690-000 | | 399.25 | 83,642.07 |
| 12/18/13 | 495 | Frito-Lay | Vendor Payment | 2690-000 | | 390.56 | 83,251.51 |
| 12/18/13 | 496 | Victor Palma | Vendor Payment | 2690-000 | | 406.00 | 82,845.51 |
| 12/18/13 | 497 | Anthony Vitti | Vendor Payment | 2690-000 | | 44.94 | 82,800.57 |
| 12/18/13 | 498 | Forsyth County | Water and Sewer Account Number 128669-584569 | 2690-000 | | 92.45 | 82,708.12 |
| 12/18/13 | 499 | Forsyth County | Water and Sewer Account Number 128671-584568 | 2690-000 | | 767.70 | 81,940.42 |
| 12/18/13 | 500 | Sam's Club | Inventory Purchases | 2990-000 | | 4,622.88 | 77,317.54 |
| 12/18/13 | 501 | Rehan B. Ali | Payroll 12/2/2013 - 12/15/2013 | 2690-000 | | 827.34 | 76,490.20 |
| 12/18/13 | 502 | Patricia C. Castro | Payroll 12/2/2013 - 12/15/2013 | 2690-000 | | 436.66 | 76,053.54 |
| 12/18/13 | 503 | Olivia Cerro | Payroll 12/2/2013 - 12/15/2013 | 2690-000 | | 520.88 | 75,532.66 |
| 12/18/13 | 504 | Rokibul Hasan | Payroll 12/2/2013 - 12/15/2013 | 2690-000 | | 407.44 | 75,125.22 |
| 12/18/13 | 505 | Moinali M. Saiyed | Payroll 12/2/2013 - 12/15/2013 | 2690-000 | | 735.72 | 74,389.50 |
| 12/18/13 | | Clipper Petroleum | Fuel Purchases | 2690-000 | | 1,777.28 | 72,612.22 |
| 12/19/13 | | Dave's World Inc | Revenue Deposit | 9999-000 | 5,150.00 | | 77,762.22 |
| 12/19/13 | | Ga Dept of Revenue | Withholding Tax, Dec 2013 | 2690-000 | | 276.36 | 77,485.86 |
| 12/20/13 | 506 | Victor Palma | Vendor Payment Stopped on 03/26/14 | 2690-000 | | 406.00 | 77,079.86 |
| 12/20/13 | 507 | Frito-Lay | Vendor Payment | 2690-000 | | 390.56 | 76,689.30 |
| 12/20/13 | | Clipper Petroleum | Fuel Purchases | 2690-000 | | 4,655.90 | 72,033.40 |
| 12/23/13 | | Dave's World Inc. | Funds transfered into the Estate Account at Rabobank (from BB&T) | 9999-000 | 8,010.00 | | 80,043.40 |
| 12/23/13 | | Clipper Petroleum | Fuel Purchases | 2690-000 | | 4,510.94 | 75,532.46 |
| 12/24/13 | | Ga Dept of Revenue | Prepaid 911 Taxes, Nov 2013 | 2690-000 | | 5.82 | 75,526.64 |
| 12/24/13 | | Ga Dept of Revenue | Sales Tax, Nov 2013 | 2690-000 | | 2,644.18 | 72,882.46 |
| 12/27/13 | {4} | Philip Morris USA Inc. | Coupon Promo payment | 1129-000 | 443.90 | | 73,326.36 |
| 12/27/13 | {4} | RJ Reynolds | Rebate from Tobacco Coupons | 1129-000 | 262.60 | | 73,588.96 |
| 12/27/13 | {4} | Lorillard Tobacco Company | Rebate from Tobacco Coupons | 1129-000 | 78.50 | | 73,667.46 |
| 12/27/13 | | Cardtronics | Deposit the check into Dave's World Inc., linked to an asset, then write the check to Dave's Worldk Hwy 9 | | 336.00 | | 74,003.46 |
| | {4} | | Portion of payment to the estate | 222.00 | 1129-000 | | 74,003.46 |

Subtotals :      $30,247.57      $24,318.86

{} Asset reference(s)                                                                                 Printed: 10/10/2017 04:17 PM    V.13.30

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

Case Number:   12-23738-REB-JRS
Case Name:     DAVE'S WORLD, INC.

Taxpayer ID #:   **-***0760
Period Ending:   10/10/17

Trustee:      Kyle A. Cooper, Chapter 7 Trustee (300031)
Bank Name:    Rabobank, N.A.
Account:      ******9866 - Checking Account
Blanket Bond: $40,160,000.00  (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Portion going to Dave's          114.00<br>World Hwy 9 LLC | 1280-002 | | | 74,003.46 |
| 12/27/13 | 508 | Community Coffee Company, L.L.C. | Vendor Payment | 2690-000 | | 832.20 | 73,171.26 |
| 12/27/13 | 509 | Dave's World Hwy 9 LLC | Portion from Cardtronics check $336.00 on<br>12/27/14. | 8500-002 | | 144.00 | 73,027.26 |
| 12/30/13 | | BB&T | Revenue Deposit | 9999-000 | 11,110.00 | | 84,137.26 |
| 12/30/13 | 510 | Forsyth County | Water and Sewer Statement | 2690-000 | | 135.20 | 84,002.06 |
| 12/30/13 | 511 | Sam's Club | Inventory Purchases | 2990-000 | | 8,149.41 | 75,852.65 |
| 12/30/13 | 512 | Premium Investment Properties LLC | December 2013 rent check | 2990-000 | | 5,000.00 | 70,852.65 |
| 12/30/13 | 513 | Ronny's A La Carte | Vendor Payment Invoice Number 56376 | 2690-000 | | 184.59 | 70,668.06 |
| 12/30/13 | | Clipper Petroleum | Fuel Purchases | 2690-000 | | 5,437.12 | 65,230.94 |
| 12/31/13 | 514 | Alarm Monitoring Service of Atlanta,<br>Inc. | Invoice number RINV02847049 | 2690-000 | | 13.60 | 65,217.34 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 118.27 | 65,099.07 |
| 01/02/14 | 515 | Gregorio Serrano | Vendor Payment | 2690-000 | | 150.00 | 64,949.07 |
| 01/02/14 | 516 | Rehan B. Ali | Payroll 12/16/2013 - 12/29/2013 | 2990-000 | | 828.11 | 64,120.96 |
| 01/02/14 | 517 | Patricia C. Castro | Payroll 12/16/2013 - 12/29/2013 | 2990-000 | | 397.81 | 63,723.15 |
| 01/02/14 | 518 | Olivia Cerro | Payroll 12/16/2013 - 12/29/2013 | 2990-000 | | 466.87 | 63,256.28 |
| 01/02/14 | 519 | Rokibul Hasan | Payroll 12/16/2013 - 12/29/2013 | 2990-000 | | 400.16 | 62,856.12 |
| 01/02/14 | 520 | Moinali M. Saiyed | Payroll 12/16/2013 - 12/29/2013 | 2990-000 | | 736.49 | 62,119.63 |
| 01/06/14 | | Dave's World Inc | Revenue Deposit | 9999-000 | 7,215.00 | | 69,334.63 |
| 01/07/14 | {4} | RJ Reynolds | Rebate from Tobacco Coupons | 1129-000 | 273.80 | | 69,608.43 |
| 01/07/14 | 521 | Terminix | Vendor Payment | 2690-000 | | 49.00 | 69,559.43 |
| 01/07/14 | | Clipper Petroleum | Fuel Purchases | 2690-000 | | 2,643.13 | 66,916.30 |
| 01/08/14 | {7} | Clipper Petroleum | Rebate | 1230-000 | 2,511.24 | | 69,427.54 |
| 01/13/14 | {7} | Clipper Petroleum | Rebate | 1230-000 | 3,654.53 | | 73,082.07 |
| 01/14/14 | {7} | Clipper Petroleum | Rebate | 1230-000 | 7,458.39 | | 80,540.46 |
| 01/14/14 | 407 | Savannah Distributing Company Inc. | REISSUED CHECK FROM STALE CHECK<br>#139 PROCESSING<br>Stopped: check issued on 10/30/13 | 2690-000 | | -214.25 | 80,754.71 |
| 01/15/14 | 408 | Frito-Lay | REISSUED CHECK FROM STALE CHECK<br>#206 PROCESSING<br>Stopped: check issued on 10/30/13 | 2690-000 | | -183.94 | 80,938.65 |
| 01/15/14 | 522 | Rehan B. Ali | Payroll 12/30/13 - 1/12/14 | 2990-000 | | 828.11 | 80,110.54 |
| 01/15/14 | 523 | Patricia C. Castro | Payroll 12/30/13 - 1/12/14 | 2990-000 | | 413.34 | 79,697.20 |
| 01/15/14 | 524 | Rokibul Hasan | Payroll 12/30/13 - 1/12/14 | 2990-000 | | 447.26 | 79,249.94 |
| 01/15/14 | 525 | Moinali M. Saiyed | Payroll 12/30/13 - 1/12/14 | 2990-000 | | 736.49 | 78,513.45 |

Subtotals :                    $32,222.96        $27,712.97

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

Case Number:  12-23738-REB-JRS
Case Name:  DAVE'S WORLD, INC.

Taxpayer ID #:  **-***0760
Period Ending:  10/10/17

Trustee:  Kyle A. Cooper, Chapter 7 Trustee (300031)
Bank Name:  Rabobank, N.A.
Account:  ******9866 - Checking Account
Blanket Bond:  $40,160,000.00  (per case limit)
Separate Bond:  N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/15/14 | 526 | Olivia Cerro | Payroll 12/30/13 - 1/12/14 | 2990-000 | | 505.40 | 78,008.05 |
| 01/16/14 | 527 | Dave's World, Inc. | Turnover of funds to Receiver GlassRatner per Settlement with PNC Bank | 8500-002 | | 42,118.29 | 35,889.76 |
| 01/16/14 | | IRS | Form 941, Q1 2014 | 2690-000 | | 1,476.10 | 34,413.66 |
| 01/16/14 | | IRS | Form 941, Q4 2013 | 2690-000 | | 428.16 | 33,985.50 |
| 01/16/14 | | IRS | Form 940, 2013 | 2690-000 | | 532.86 | 33,452.64 |
| 01/17/14 | | Ga Dept of Labor | Unemployment, 2013 Q4 | 2690-000 | | 55.76 | 33,396.88 |
| 01/17/14 | | Ga Dept of Revenue | Sales Tax, December 2013 | 2690-000 | | 2,359.22 | 31,037.66 |
| 01/17/14 | | Ga Dept of Revenue | Ga Withholding, 2014 Q1 | 2690-000 | | 265.98 | 30,771.68 |
| 01/17/14 | | Ga Dept of Revenue | Ga Withholding, 2013 Q4 | 2690-000 | | 271.77 | 30,499.91 |
| 01/17/14 | | Ga Dept of Revenue | 911 Wireless Tax, December 2013 | 2690-000 | | 0.73 | 30,499.18 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 92.46 | 30,406.72 |
| 02/18/14 | | Cardtronics | Deposit the check into Dave's World Inc., linked to an asset, then write the check to Dave's Worldk Hwy 9 | | 323.00 | | 30,729.72 |
| | {4} | | Portion of payment to the estate                204.00 | 1129-000 | | | 30,729.72 |
| | | | Portion going to Dave's World Hwy 9 LLC        119.00 | 1280-002 | | | 30,729.72 |
| 02/18/14 | 528 | Dave's World Hwy 9, LLC | Portion of Cardtronics check $323.00 on 2/19/14. | 8500-002 | | 119.00 | 30,610.72 |
| 02/24/14 | | BB&T | funds from closing of BB&T account used to deposit cash revenues from operations of Shell gas station. | 9999-000 | 552.46 | | 31,163.18 |
| 02/26/14 | | Cardtronics | Deposit the check into Dave's World Inc., linked to an asset, then write the check to Dave's Worldk Hwy 9 | | 12.00 | | 31,175.18 |
| | {4} | | Portion of payment to the estate                6.00 | 1129-000 | | | 31,175.18 |
| | | | Portion going to Dave's World Hwy 9, LLC        6.00 | 1280-002 | | | 31,175.18 |
| 02/26/14 | | Cardtronics | Deposit the check into Dave's World Inc., linked to an asset, then write the check to Dave's Worldk Hwy 9 | | 100.00 | | 31,275.18 |
| | {4} | | Portion of payment to this estate                62.00 | 1129-000 | | | 31,275.18 |
| | | | Portion of payment going to Dave's HWY 9        38.00 | 1280-002 | | | 31,275.18 |

Subtotals :    $987.46    $48,225.73

{} Asset reference(s)    Printed: 10/10/2017 04:17 PM    V.13.30

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

Case Number:  12-23738-REB-JRS

Case Name:  DAVE'S WORLD, INC.

Taxpayer ID #:  **-***0760

Period Ending:  10/10/17

Trustee:  Kyle A. Cooper, Chapter 7 Trustee (300031)

Bank Name:  Rabobank, N.A.

Account:  ******9866 - Checking Account

Blanket Bond:  $40,160,000.00  (per case limit)

Separate Bond:  N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 41.79 | 31,233.39 |
| 03/05/14 | 529 | Dave's World Hwy 9, LLC | Portion from Cardtronics check $100.00 on 2/26/14. | 8500-002 | | 38.00 | 31,195.39 |
| 03/05/14 | 530 | Dave's World Hwy 9, LLC | Portion from Cardtronics check $12.00 on 2/26/14. | 8500-002 | | 6.00 | 31,189.39 |
| 03/07/14 | 461 | Dave's World Hwy 9 LLC | Portion of Cardtronics check $413.00 on 11/26/13. Stopped on March 07, 2014 Stopped: check issued on 11/26/13 | 8500-002 | | -192.00 | 31,381.39 |
| 03/07/14 | 531 | Dave's World Hwy 9 LLC | REISSUED CHECK FROM STALE CHECK PROCESSING- Portion from Cardtronics on 11/26/13 | 8500-002 | | 192.00 | 31,189.39 |
| 03/11/14 | {4} | Daves World HWY 9, LLC | This $4. is return of overpayment due Dave's World Inc for a portion of proceeds of ATM revenues, sent as a single check for both locations but portioned incorrectly at time of initial deposit. (dw) | 1129-000 | 4.00 | | 31,193.39 |
| 03/26/14 | 506 | Victor Palma | Vendor Payment Stopped: check issued on 12/20/13 | 2690-000 | | -406.00 | 31,599.39 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 44.03 | 31,555.36 |
| 04/03/14 | {5} | Premium Investment Properties, LLC | Payment to Dave's World, Inc. for it's share of Fee Carveout paid by PNC Bank, N.A., pursuant to the settlement agreement approved by the Court on November 21,2013 (docket entry no. 223) | 1249-000 | 10,378.26 | | 41,933.62 |
| 04/07/14 | 532 | Greene & Cooper, LLP | Payment of Interim Professional Fees, as approved by the Court on April 2, 2014 (Docket entry no. 284). | 3110-000 | | 14,953.98 | 26,979.64 |
| 04/07/14 | 533 | Schredder, Wheeler, & Flint, LLP | Payment of Interim Professional Fees, as approved by the Court on April 2, 2014 (Docket entry no. 287). | 3210-000 | | 3,326.92 | 23,652.72 |
| 04/07/14 | 534 | Stonebridge Accounting & Forensics, LLC | Payment of Interim Professional Fees, as approved by the Court on April 2, 2014 (Docket entry no. 285). | 3320-000 | | 12,067.91 | 11,584.81 |
| 04/07/14 | 535 | Sard & Leff, LLC | Payment of Interim Professional Fees, as approved by the Court on April 2, 2014 (Docket entry no. 286). | 3210-600 | | 29.45 | 11,555.36 |
| 04/29/14 | 536 | GlassRatner Advisory & Capital Group, LLC | Turnover of Operating Funds, as approved by the Court on April 28, 2014 (docket entry no. 298). | 8500-002 | | 10,117.43 | 1,437.93 |

Subtotals :  $10,382.26  $40,219.51

{} Asset reference(s)

Printed: 10/10/2017 04:17 PM    V.13.30

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 12-23738-REB-JRS |
| Case Name: | DAVE'S WORLD, INC. |
| Taxpayer ID #: | **-***0760 |
| Period Ending: | 10/10/17 |

| | |
|---|---|
| Trustee: | Kyle A. Cooper, Chapter 7 Trustee (300031) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******9866 - Checking Account |
| Blanket Bond: | $40,160,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 31.48 | 1,406.45 |
| 04/30/14 | | IRS | Form 941, Dec 2013 | 2690-000 | | 1,397.93 | 8.52 |
| 05/06/14 | {3} | Superior Court Forsyth County | Funds received from Court Registry of Forsyth County for the retention of expert witnesses in Forsyth County Superior Court condemnation litigation, case no 11CV-2124, as authorized in this Court's Order on Motion to Use Cash Collateral, docket entry no. | 1149-000 | 45,000.00 | | 45,008.52 |
| 05/08/14 | 537 | Planning Design Group, Inc. | Payment to Expert Witness for condemnation litigation, as authorized in this Court's Order on Motion to Use Cash Collateral, docket entry no. 296.<br>Voided on 06/11/14 | 2990-000 | | 4,800.00 | 40,208.52 |
| 05/08/14 | 538 | Censeo Advisors, LLC | Payment to Expert Witness for condemnation litigation, as authorized in this Court's Order on Motion to Use Cash Collateral, docket entry no. 2963 | 2990-000 | | 2,500.00 | 37,708.52 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 50.74 | 37,657.78 |
| 06/03/14 | 539 | Penn, Hastings & Associates | Payment to Expert Witness for condemnation litigation, as authorized in this Court's Order on Motion to Use Cash Collateral, docket entry no. 296. | 2990-000 | | 2,500.00 | 35,157.78 |
| 06/11/14 | 537 | Planning Design Group, Inc. | Payment to Expert Witness for condemnation litigation, as authorized in this Court's Order on Motion to Use Cash Collateral, docket entry no. 296.<br>Voided: check issued on 05/08/14 | 2990-000 | | -4,800.00 | 39,957.78 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 57.83 | 39,899.95 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 63.13 | 39,836.82 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 55.38 | 39,781.44 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 61.03 | 39,720.41 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 59.03 | 39,661.38 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 51.34 | 39,610.04 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 64.57 | 39,545.47 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 56.88 | 39,488.59 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 53.00 | 39,435.59 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 60.50 | 39,375.09 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 56.63 | 39,318.46 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 54.66 | 39,263.80 |
| | | | Subtotals : | | $45,000.00 | $7,174.13 | |

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

Case Number:  12-23738-REB-JRS

Case Name:  DAVE'S WORLD, INC.

Taxpayer ID #:  **-***0760

Period Ending:  10/10/17

Trustee:  Kyle A. Cooper, Chapter 7 Trustee (300031)

Bank Name:  Rabobank, N.A.

Account:  ******9866 - Checking Account

Blanket Bond:  $40,160,000.00  (per case limit)

Separate Bond:  N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 60.24 | 39,203.56 |
| 07/06/15 | 540 | Harkleroad and Associates, Inc. | Order Granting Motion Authorizing the Trustee to use cash collateral (DOC. NO. 296) filed 4/15/15. | 2990-000 | | 8,750.00 | 30,453.56 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.45 | 30,404.11 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 42.27 | 30,361.84 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.58 | 30,315.26 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 43.60 | 30,271.66 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 42.08 | 30,229.58 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 47.83 | 30,181.75 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 41.85 | 30,139.90 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 41.79 | 30,098.11 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 47.49 | 30,050.62 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 41.66 | 30,008.96 |
| 05/23/16 | {8} | Forsyth County Superior Court | GDOT Condemnation Settlement funds (Civil Action 11CV2212) Pursuant to Bankruptcy Order (Doc. No. 316 in case 12-23738) - Shell Property | 1249-000 | 580,326.01 | | 610,334.97 |
| 05/23/16 | {8} | Forsyth County Superior Court | GDOT condemnation settlement funds (Civil Action 11CV2212) pursuant to Bankruptcy Order (Doc. No.  316 in case No.  12-23738) - BP Property | 1249-000 | 355,124.19 | | 965,459.16 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 220.52 | 965,238.64 |
| 06/01/16 | 541 | PNC Bank, National Association | Condemnation Settlement (Doc. No.316) for Dave's World, Inc. , Dave's World Hwy 9 and Premium Investments | 4110-000 | | 475,000.00 | 490,238.64 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,023.39 | 489,215.25 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 678.35 | 488,536.90 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 770.84 | 487,766.06 |
| 09/08/16 | 542 | PNC Bank, N.A. | Per Court Order  Doc No. 316 Settlement Proceeds Second Disbursement. | | | 175,000.00 | 312,766.06 |
| | | | 113,335.82 | 4110-000 | | | 312,766.06 |
| | | | 61,664.18 | 4110-000 | | | 312,766.06 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 607.62 | 312,158.44 |
| 10/14/16 | 543 | Greene & Cooper, LLP | Balance Pending from Interim Payment Per Order No. 284 | 3110-000 | | 19,433.38 | 292,725.06 |
| 10/28/16 | 544 | Screeder, Wheeler &Flint, LLP | Balance Pending Interim Fee Per Court Order Doc 287 | 3210-000 | | 4,323.46 | 288,401.60 |

Subtotals :     $935,450.20     $686,312.40

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

Case Number:   12-23738-REB-JRS
Case Name:    DAVE'S WORLD, INC.

Taxpayer ID #:   **-***0760
Period Ending:   10/10/17

Trustee:    Kyle A. Cooper, Chapter 7 Trustee (300031)
Bank Name:   Rabobank, N.A.
Account:    ******9866 - Checking Account
Blanket Bond:   $40,160,000.00   (per case limit)
Separate Bond:   N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 11/03/16 | | | | |
| 10/28/16 | 545 | Stonebridge Accounting & Forensics, Llc | Balance Pending Interim Fee Per Court Order Doc No.285<br>Voided on 11/03/16 | 3320-000 | | 16,330.26 | 272,071.34 |
| 10/28/16 | 546 | Sard & Leff, LLC | Balance Pending Of Interim Per Court Doc. No. 286<br>Voided on 11/03/16 | 3210-600 | | 36.36 | 272,034.98 |
| 10/31/16 | 547 | Dave's World Highway 9 | Pending Interim Balance per Doc No. 287 Transfer<br>Voided on 11/01/16 | 9999-000 | | 757.92 | 271,277.06 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 421.69 | 270,855.37 |
| 11/01/16 | 547 | Dave's World Highway 9 | Pending Interim Balance per Doc No. 287 Transfer<br>Voided: check issued on 10/31/16 | 9999-000 | | -757.92 | 271,613.29 |
| 11/03/16 | 544 | Screeder, Wheeler &Flint, LLP | Balance Pending Interim Fee Per Court Order Doc 287<br>Voided: check issued on 10/28/16 | 3210-000 | | -4,323.46 | 275,936.75 |
| 11/03/16 | 545 | Stonebridge Accounting & Forensics, Llc | Balance Pending Interim Fee Per Court Order Doc No.285<br>Voided: check issued on 10/28/16 | 3320-000 | | -16,330.26 | 292,267.01 |
| 11/03/16 | 546 | Sard & Leff, LLC | Balance Pending Of Interim Per Court Doc. No. 286<br>Voided: check issued on 10/28/16 | 3210-600 | | -36.36 | 292,303.37 |
| 11/03/16 | 548 | Dave's World Highway 9, LLC | Transfer of Deposited Check 100059-2  back to Dave's World Highway 9 , less 39% percent of $650, 000.00 (check 541 & 542 paid to PNC) Per Court Order Doc. No. 316 | 8500-002 | | 101,624.19 | 190,679.18 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 320.94 | 190,358.24 |
| 12/27/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -320.94 | 190,679.18 |
| 04/27/17 | 549 | Kyle A. Cooper, Chapter 7 Trustee | Doc. No. 393 | 2100-000 | | 62,159.36 | 128,519.82 |
| 04/27/17 | 550 | Greene & Cooper, LLP | Doc. No. 393 | 3110-000 | | 9,013.83 | 119,505.99 |
| 04/27/17 | 551 | Greene & Cooper, LLP | Doc. No. 393 | 3120-000 | | 320.49 | 119,185.50 |
| 04/28/17 | 552 | Clerk,United States Bankruptcy Court | Ref # DOC NO. 384/393 | 2700-000 | | 271.97 | 118,913.53 |
| 04/28/17 | 553 | Office of the United States Trustee (ADMINISTRATIVE) | Doc No 393 | 2950-000 | | 10,044.32 | 108,869.21 |
| 04/28/17 | 554 | Screeder, Wheeler & Flint, LLP | Per Doc # 393 | | | 6,994.89 | 101,874.32 |
| | | | | 2,583.60 | 3210-000 | | 101,874.32 |
| | | | Subtotals : | $0.00 | $186,527.28 | | |

{} Asset reference(s)

Printed: 10/10/2017 04:17 PM   V.13.30

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| Case Number: | 12-23738-REB-JRS | Trustee: | Kyle A. Cooper, Chapter 7 Trustee (300031) |
|---|---|---|---|
| Case Name: | DAVE'S WORLD, INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******9866 - Checking Account |
| Taxpayer ID #: | **-***0760 | Blanket Bond: | $40,160,000.00  (per case limit) |
| Period Ending: | 10/10/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 4,351.14 | 3210-000 | | | 101,874.32 |
| | | | 60.15 | 3220-000 | | | 101,874.32 |
| 04/28/17 | 555 | Pursley Friese Torgrimson | Per Doc # 393 | | | 45,960.09 | 55,914.23 |
| | | | 45,758.88 | 3210-600 | | | 55,914.23 |
| | | | 201.21 | 3220-610 | | | 55,914.23 |
| 04/28/17 | 556 | Stonebridge Accounting & Forensics, Llc | Per Doc # 393 | | | 45,148.99 | 10,765.24 |
| | | | 9,260.50 | 3320-000 | | | 10,765.24 |
| | | | 293.77 | 3992-090 | | | 10,765.24 |
| | | | 35,594.72 | 3310-000 | | | 10,765.24 |
| 04/28/17 | 557 | Internal Revenue Service | Doc No. 393 | 2810-000 | | 51.96 | 10,713.28 |
| 04/28/17 | 558 | Georgia Department of Labor | Per Doc # 393 | 2820-000 | | 59.08 | 10,654.20 |
| 04/28/17 | 559 | Penn, Hastings and Associates | Per Doc # 393 | 3991-000 | | 5,386.41 | 5,267.79 |
| 04/28/17 | 560 | Sard & Leff, LLC | Per Doc # 393<br>Stopped on 06/28/17 | 3210-600 | | 22.87 | 5,244.92 |
| 04/28/17 | 561 | Dargan, Whitington & Maddox, Inc | Per Doc # 393 | 3991-000 | | 3,770.48 | 1,474.44 |
| 04/28/17 | 562 | American Court Reporting Co. | Per Doc # 393 | 2990-000 | | 1,162.03 | 312.41 |
| 04/28/17 | 563 | Donald W. Janney | Per Doc # 393 | 3992-000 | | 312.41 | 0.00 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 255.97 | -255.97 |
| 05/03/17 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -255.97 | 0.00 |
| 06/28/17 | 560 | Sard & Leff, LLC | Per Doc # 393<br>Stopped: check issued on 04/28/17 | 3210-600 | | -22.87 | 22.87 |
| 06/28/17 | 564 | Sard & Leff, LLC | Per Doc. No. 393 | 3210-600 | | 22.87 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 1,725,398.59 | 1,725,398.59 | $0.00 |
| | | | Less: Bank Transfers | | 491,655.15 | 0.00 | |
| | | | Subtotal | | 1,233,743.44 | 1,725,398.59 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $1,233,743.44 | $1,725,398.59 | |

{} Asset reference(s)

Printed: 10/10/2017 04:17 PM    V.13.30

Exhibit 9

# Form 2

Page: 29

## Cash Receipts And Disbursements Record

Case Number: 12-23738-REB-JRS  
Case Name: DAVE'S WORLD, INC.

Trustee: Kyle A. Cooper, Chapter 7 Trustee (300031)  
Bank Name: BB & T  
Account: ********8371 - Checking Account  
Blanket Bond: $40,160,000.00  (per case limit)

Taxpayer ID #: **-***0760  
Period Ending: 10/10/17

Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/23/13 | {7} | Dave's World, Inc. | Revenue Deposits | 1230-000 | 7,531.50 | | 7,531.50 |
| 05/24/13 | {7} | Dave's World, Inc. | Revenue Deposits | 1230-000 | 4,177.00 | | 11,708.50 |
| 05/29/13 | {7} | Dave's World, Inc. | Revenue Deposits | 1230-000 | 1,820.00 | | 13,528.50 |
| 05/29/13 | {7} | Dave's World, Inc. | Revenue Deposits | 1230-000 | 9,000.00 | | 22,528.50 |
| 05/31/13 | {7} | Dave's World, Inc. | Revenue Deposits | 1230-000 | 9,136.00 | | 31,664.50 |
| 05/31/13 | Int | BB & T | Interest Earned | 1270-000 | 0.03 | | 31,664.53 |
| 05/31/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World, Inc. | Funds transfered to the Estate Account at Rabobank Check # 91 | 9999-000 | | 10,000.00 | 21,664.53 |
| 05/31/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World, Inc. | Funds transfered to the Estate Account at Rabobank check # 92 | 9999-000 | | 11,000.00 | 10,664.53 |
| 06/04/13 | {7} | Dave's World, Inc. | Revenue Deposits | 1230-000 | 2,915.00 | | 13,579.53 |
| 06/06/13 | {7} | Dave's World, Inc. | Revenue Deposits | 1230-000 | 8,520.00 | | 22,099.53 |
| 06/12/13 | {7} | Dave's World, Inc. | Revenue Deposit | 1230-000 | 98.00 | | 22,197.53 |
| 06/12/13 | {7} | Dave's World, Inc. | Revenue Deposits | 1230-000 | 9,468.00 | | 31,665.53 |
| 06/13/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World, Inc. | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 20,599.00 | 11,066.53 |
| 06/14/13 | {7} | Dave's World, Inc. | Revenue Deposits | 1230-000 | 3,000.00 | | 14,066.53 |
| 06/14/13 | {7} | Dave's World, Inc. | Revenue Deposits | 1230-000 | 8,000.00 | | 22,066.53 |
| 06/19/13 | {7} | Dave's World, Inc. | Revenue Deposits | 1230-000 | 13,380.00 | | 35,446.53 |
| 06/20/13 | {7} | Dave's World, Inc. | Revenue Deposits | 1230-000 | 7,406.00 | | 42,852.53 |
| 06/24/13 | {7} | Dave's World, Inc. | Revenue Deposits | 1230-000 | 8,941.00 | | 51,793.53 |
| 06/24/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World, Inc. | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 41,000.00 | 10,793.53 |
| 06/28/13 | {7} | Dave's World, Inc. | Revenue Deposits | 1230-000 | 8,858.00 | | 19,651.53 |
| 06/28/13 | Int | BB & T | Interest Earned | 1270-000 | 0.16 | | 19,651.69 |
| 07/01/13 | {7} | Dave's World, Inc. | Revenue Deposits | 1230-000 | 8,355.00 | | 28,006.69 |
| 07/02/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World, Inc. | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 27,006.69 | 1,000.00 |
| 07/09/13 | {7} | Dave's World, Inc. | Revenue Deposits | 1230-000 | 13,620.00 | | 14,620.00 |
| 07/12/13 | {7} | Dave's World, Inc. | Revenue Deposits | 1230-000 | 3,677.00 | | 18,297.00 |
| 07/12/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World, Inc. | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 13,620.00 | 4,677.00 |
| 07/15/13 | | Kyle A. Cooper, Trustee for the Estate of Dave's World, Inc. | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 3,677.00 | 1,000.00 |
| 07/17/13 | {7} | Dave's World, Inc. | Revenue Deposits | 1230-000 | 10,269.00 | | 11,269.00 |
| 07/18/13 | | Kyle A. Cooper, Trustee for the Estate of Dave's World, Inc. | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 10,269.00 | 1,000.00 |

Subtotals : $138,171.69     $137,171.69

{} Asset reference(s)

Printed: 10/10/2017 04:17 PM    V.13.30

Exhibit 9

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 12-23738-REB-JRS |
| Case Name: | DAVE'S WORLD, INC. |
| | |
| Taxpayer ID #: | **-***0760 |
| Period Ending: | 10/10/17 |

| | |
|---|---|
| Trustee: | Kyle A. Cooper, Chapter 7 Trustee (300031) |
| Bank Name: | BB & T |
| Account: | ********8371 - Checking Account |
| Blanket Bond: | $40,160,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/19/13 | {7} | Dave's World, Inc. | Revenue Deposits | 1230-000 | 8,102.00 | | 9,102.00 |
| 07/22/13 | | BB&T Service Fee | Bank service fee | 2600-000 | | 166.97 | 8,935.03 |
| 07/23/13 | {7} | Aptus Financial | June  ATM surcharge income (This Deposit was Reversed) | 1130-000 | 176.00 | | 9,111.03 |
| 07/23/13 | {7} | Dave's World, Inc. | cash deposit to be transferred to Estate Account at Rabobank | 1230-000 | 9,949.00 | | 19,060.03 |
| 07/23/13 | {7} | Aptus Financial | Reversed Deposit 100001 1 June  ATM surcharge income | 1130-000 | -176.00 | | 18,884.03 |
| 07/23/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World, Inc. | Funds transferred to the Estate Account at Rabobank | 9999-000 | | 8,102.00 | 10,782.03 |
| 07/24/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World, Inc. | Funds transferred to the Estate Account at Rabobank | 9999-000 | | 9,949.00 | 833.03 |
| 07/26/13 | {7} | Dave's World, Inc. | cash deposit to be transferred to Estate Account at Rabobank | 1230-000 | 7,915.00 | | 8,748.03 |
| 07/26/13 | 101 | Community Coffee Company, L.L.C. | vendor payment Voided on 07/26/13 | 2690-000 | | 120.00 | 8,628.03 |
| 07/26/13 | 101 | Community Coffee Company, L.L.C. | vendor payment Voided: check issued on 07/26/13 | 2690-000 | | -120.00 | 8,748.03 |
| 07/26/13 | 102 | Savannah Distributing Co., Inc. | vendor payment Voided on 07/26/13 | 2690-000 | | 205.50 | 8,542.53 |
| 07/26/13 | 102 | Savannah Distributing Co., Inc. | vendor payment Voided: check issued on 07/26/13 | 2690-000 | | -205.50 | 8,748.03 |
| 07/29/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World, Inc. | Funds transferred to the Estate Account at Rabobank | 9999-000 | | 7,715.00 | 1,033.03 |
| 07/30/13 | 103 | Georgia Department of Labor | Quarterly Taxes Voided on 07/30/13 | 2690-730 | | 570.81 | 462.22 |
| 07/30/13 | 103 | Georgia Department of Labor | Quarterly Taxes Voided: check issued on 07/30/13 | 2690-730 | | -570.81 | 1,033.03 |
| 07/30/13 | 104 | Georgia Department of Labor | Quarterly Taxes Voided on 07/30/13 | 2690-730 | | 127.43 | 905.60 |
| 07/30/13 | 104 | Georgia Department of Labor | Quarterly Taxes Voided: check issued on 07/30/13 | 2690-730 | | -127.43 | 1,033.03 |
| 07/30/13 | 105 | United States Treasury | Taxes Voided on 07/30/13 | 2690-730 | | 1,899.14 | -866.11 |
| 07/30/13 | 105 | United States Treasury | Taxes Voided: check issued on 07/30/13 | 2690-730 | | -1,899.14 | 1,033.03 |
| 07/31/13 | {7} | Dave's World, Inc. | Revenue Deposits | 1230-000 | 10,428.00 | | 11,461.03 |
| 07/31/13 | Int | BB&T | interest earned | 1270-000 | 0.05 | | 11,461.08 |

| | | | |
|---|---|---|---|
| | Subtotals : | $36,394.05 | $25,932.97 |

| | |
|---|---|
| {} Asset reference(s) | Printed: 10/10/2017 04:17 PM    V.13.30 |

Exhibit 9

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

Case Number: 12-23738-REB-JRS  
Case Name: DAVE'S WORLD, INC.  

Taxpayer ID #: **-***0760  
Period Ending: 10/10/17  

Trustee: Kyle A. Cooper, Chapter 7 Trustee (300031)  
Bank Name: BB & T  
Account: ********8371 - Checking Account  
Blanket Bond: $40,160,000.00  (per case limit)  
Separate Bond: N/A  

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/01/13 | {7} | Dave's World, Inc. | Revenue Deposits | 1230-000 | 5,016.00 | | 16,477.08 |
| 08/01/13 | | Kyle A. Cooper, Trustee for the Estate of Dave's World, Inc. | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 10,428.00 | 6,049.08 |
| 08/05/13 | | Kyle A. Cooper, Trustee for the Estate of Dave's World, Inc. | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 5,016.00 | 1,033.08 |
| 08/07/13 | {7} | Dave's World, Inc. | Revenue Deposits | 1230-000 | 15,972.00 | | 17,005.08 |
| 08/09/13 | {7} | Dave's World, Inc. | Revenue Deposits | 1230-000 | 3,860.00 | | 20,865.08 |
| 08/09/13 | | Kyle A. Cooper, Trustee for the Estate of Dave's World, Inc. | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 15,972.00 | 4,893.08 |
| 08/13/13 | {7} | Dave's World, Inc. | Revenue Deposits | 1230-000 | 10,988.00 | | 15,881.08 |
| 08/13/13 | | Kyle A. Cooper, Trustee for the Estate of Dave's World, Inc. | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 3,860.00 | 12,021.08 |
| 08/14/13 | | Kyle A. Cooper, Trustee for the Estate of Dave's World, Inc. | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 10,988.00 | 1,033.08 |
| 08/19/13 | {7} | Dave's World, Inc. | Revenue Deposits | 1230-000 | 12,949.00 | | 13,982.08 |
| 08/20/13 | | Kyle A. Cooper, Trustee for the Estate of Dave's World, Inc. | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 12,949.00 | 1,033.08 |
| 08/21/13 | {7} | Dave's World, Inc. | Revenue Deposits | 1230-000 | 5,019.00 | | 6,052.08 |
| 08/21/13 | | BB&T | Bank Service Charges | 2600-000 | | 180.29 | 5,871.79 |
| 08/22/13 | | Kyle A. Cooper, Trustee for the Estate of Dave's World, Inc. | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 5,019.00 | 852.79 |
| 08/23/13 | {7} | Dave's World, Inc. | Revenue Deposits | 1230-000 | 4,428.00 | | 5,280.79 |
| 08/26/13 | | Kyle A. Cooper, Trustee for the Estate of Dave's World, Inc. | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 4,428.00 | 852.79 |
| 08/27/13 | {7} | Dave's World, Inc. | Voided on 08/27/13 | 1130-000 | 8,949.00 | | 9,801.79 |
| 08/27/13 | {7} | Dave's World, Inc. | Revenue Deposits | 1130-000 | 8,948.00 | | 18,749.79 |
| 08/27/13 | {7} | Dave's World, Inc. | Reversed Deposit Adj. 56  Revenue Deposits | 1130-000 | -8,949.00 | | 9,800.79 |
| 08/29/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World, Inc. | Correcting Erroneous Disb. Adj. 57 | 9999-000 | | -8,949.00 | 18,749.79 |
| 08/29/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World, Inc. | Voided on 08/29/13 | 9999-000 | | 8,949.00 | 9,800.79 |
| 08/29/13 | {7} | Kyle A. Cooper, Trustee for Estate of Dave's World, Inc. | Funds transfered to the Estate Account at Rabobank | 1130-000 | -8,948.00 | | 852.79 |
| 08/30/13 | {7} | Dave's World, Inc. | Revenue Deposits | 1230-000 | 7,509.00 | | 8,361.79 |
| 08/30/13 | Int | BB&T | Interest earned | 1270-000 | 0.04 | | 8,361.83 |
| 09/03/13 | {7} | Dave's World, Inc. | Revenue Deposits | 1230-000 | 9,885.00 | | 18,246.83 |
| 09/04/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World, Inc. | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 7,509.00 | 10,737.83 |

Subtotals : $75,626.04  $76,349.29

{} Asset reference(s)

Printed: 10/10/2017 04:17 PM   V.13.30

Exhibit 9

# Form 2

Page: 32

## Cash Receipts And Disbursements Record

Case Number:   12-23738-REB-JRS
Case Name:     DAVE'S WORLD, INC.

Trustee:       Kyle A. Cooper, Chapter 7 Trustee (300031)
Bank Name:     BB & T
Account:       ********8371 - Checking Account

Taxpayer ID #:  **-***0760
Period Ending:  10/10/17

Blanket Bond:  $40,160,000.00  (per case limit)
Separate Bond:  N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/04/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World, Inc. | Funds transferred to the Estate Account at Rabobank | 9999-000 | | 9,885.00 | 852.83 |
| 09/06/13 | {7} | Dave's World, Inc. | Revenue Deposit | 1230-000 | 8,215.00 | | 9,067.83 |
| 09/09/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World, Inc. | Funds transferred to the Estate Account at Rabobank | 9999-000 | | 8,215.00 | 852.83 |
| 09/10/13 | {7} | Dave's World, Inc. | Revenue Deposit | 1230-000 | 6,862.00 | | 7,714.83 |
| 09/11/13 | {7} | Dave's World, Inc. | Revenue Deposit | 1230-000 | 5,957.00 | | 13,671.83 |
| 09/12/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World, Inc. | Funds transferred to the Estate Account at Rabobank | 9999-000 | | 6,862.00 | 6,809.83 |
| 09/13/13 | {7} | BB&T | Interest earned (Transaction error. Transaction was reversed on 09/13/13) | 1130-000 | 0.04 | | 6,809.87 |
| 09/13/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World, Inc. | Funds transferred to the Estate Account at Rabobank | 9999-000 | | 5,597.00 | 1,212.87 |
| 09/13/13 | {7} | BB&T | Reversed Deposit Adj. 68  Interest | 1130-000 | -0.04 | | 1,212.83 |
| 09/16/13 | {7} | Dave's World, Inc. | Revenue Deposit | 1230-000 | 12,210.00 | | 13,422.83 |
| 09/17/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World, Inc. | Funds transferred to the Estate Account at Rabobank | 9999-000 | | 12,210.00 | 1,212.83 |
| 09/20/13 | {7} | Kyle A. Cooper, Trustee for Estate of Dave's World, Inc. | Revenue Deposit | 1230-000 | 4,802.00 | | 6,014.83 |
| 09/20/13 | {7} | Kyle A. Cooper, Trustee for Estate of Dave's World, Inc. | Revenue Deposit | 1230-000 | 4,505.00 | | 10,519.83 |
| 09/20/13 | | BB&T | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct) | 9999-000 | | 4,505.00 | 6,014.83 |
| 09/23/13 | | BB&T | Sevice Charges | 2600-000 | | 201.22 | 5,813.61 |
| 09/25/13 | {7} | RJ Reynolds | Rebate from Tobacco Coupons | 1230-000 | 165.40 | | 5,979.01 |
| 09/25/13 | {7} | Kyle A. Cooper, Trustee for Estate of Dave's World, Inc. | Revenue Deposit | 1230-000 | 11,060.00 | | 17,039.01 |
| 09/25/13 | {7} | RJ Reynolds | Reversed Deposit 100002 1 Rebate from Tobacco Coupons | 1230-000 | -165.40 | | 16,873.61 |
| 09/25/13 | | Dave's World | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 4,802.00 | 12,071.61 |
| 09/27/13 | | BB&T | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct) | 9999-000 | | 11,060.00 | 1,011.61 |
| 09/30/13 | {7} | Dave's World, Inc. | Revenue Deposit | 1230-000 | 9,751.00 | | 10,762.61 |
| 09/30/13 | Int | BB&T | Interest earned | 1270-000 | 0.05 | | 10,762.66 |
| 10/04/13 | {7} | Dave's World, Inc. | Revenue Deposit | 1230-000 | 8,966.00 | | 19,728.66 |
| 10/10/13 | {7} | Dave's World, Inc. | Revenue Deposit  Date error should be 10/08/13 | 1230-000 | 8,217.00 | | 27,945.66 |

Subtotals :    $80,545.05    $63,337.22

{} Asset reference(s)

Printed: 10/10/2017 04:17 PM    V.13.30

Exhibit 9

# Form 2

Page: 33

## Cash Receipts And Disbursements Record

Case Number:  12-23738-REB-JRS
Case Name:  DAVE'S WORLD, INC.

Taxpayer ID #:  **-***0760
Period Ending:  10/10/17

Trustee:  Kyle A. Cooper, Chapter 7 Trustee (300031)
Bank Name:  BB & T
Account:  ********8371 - Checking Account
Blanket Bond:  $40,160,000.00  (per case limit)
Separate Bond:  N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/11/13 | {7} | Dave's World, Inc. | Revenue Deposit | 1230-000 | 5,511.00 | | 33,456.66 |
| 10/16/13 | {7} | Dave's World, Inc. | Revenue Deposit | 1230-000 | 6,207.00 | | 39,663.66 |
| 10/18/13 | {7} | Dave's World Inc. | Voided 10/18/13 | 1224-000 | 9,751.00 | | 49,414.66 |
| 10/18/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World, Inc. | Funds transfered to the Estate Account at Rabobank Date Error should be 10/11/13 | 9999-000 | | 8,217.00 | 41,197.66 |
| 10/18/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World, Inc. | Funds transfered to the Estate Account at Rabobank   Date error should be 10/16/13 | 9999-000 | | 6,207.00 | 34,990.66 |
| 10/18/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World, Inc. | Funds transfered to the Estate Account at Rabobank Date Error should be 10/08/13 | 9999-000 | | 9,751.00 | 25,239.66 |
| 10/18/13 | {7} | Dave's World Inc. | Reversed Deposit Adj. 82  Revenue Deposit | 1230-000 | -9,751.00 | | 15,488.66 |
| 10/21/13 | | BB&T | Correcting Erroneous Disb. Adj.  84 | 9999-000 | | -8,996.00 | 24,484.66 |
| 10/21/13 | | BB&T | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 8,996.00 | 15,488.66 |
| 10/21/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World, Inc. | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 5,511.00 | 9,977.66 |
| 10/21/13 | | BB&T | Bank service fee | 2600-000 | | 184.12 | 9,793.54 |
| 10/21/13 | | Kyle A. Cooper, Trustee for Estate of Dave's World, Inc. | Funds transfered to the Estate Account at Rabobank | 9999-000 | | 8,966.00 | 827.54 |
| 10/22/13 | {7} | Dave's World Inc. | Revenue Deposit Date Error should be 10/21/16 | 1230-000 | 13,831.00 | | 14,658.54 |
| 10/24/13 | Int | BB&T | Interest paid on 9/30/13 statement period | 1270-000 | 0.05 | | 14,658.59 |
| 10/24/13 | Int | BB&T | Reversed Deposit 100006 1 Interest paid on 9/30/13 statement period | 1270-000 | -0.05 | | 14,658.54 |
| 10/25/13 | {7} | BB&T | Revenue Deposit | 1230-000 | 5,116.00 | | 19,774.54 |
| 10/25/13 | | BB&T | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct) | 9999-000 | | 5,116.00 | 14,658.54 |
| 10/25/13 | | BB&T | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct) Date Error Should be 10/24/13 | 9999-000 | | 13,831.00 | 827.54 |
| 10/30/13 | {7} | Dave's World Inc | Revenue Deposit | 1230-000 | 13,475.00 | | 14,302.54 |
| 10/30/13 | | BB&T | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct) Date Error 10/31/13 | 9999-000 | | 13,475.00 | 827.54 |
| 10/31/13 | Int | BB&T | Interest Earned | 1270-000 | 0.10 | | 827.64 |
| 10/31/13 | | BB&T | Correcting Erroneous Disb. Adj. 92 | 9999-000 | | -11,060.00 | 11,887.64 |
| 10/31/13 | | BB&T | Correcting Erroneous Disb. Adj. 93 | 9999-000 | | -4,505.00 | 16,392.64 |
| 10/31/13 | | BB&T | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct) | 9999-000 | | 11,060.00 | 5,332.64 |

Subtotals :  $44,140.10   $66,753.12

{} Asset reference(s)

Printed: 10/10/2017 04:17 PM   V.13.30

Exhibit 9

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

Case Number:   12-23738-REB-JRS
Case Name:     DAVE'S WORLD, INC.

Trustee:       Kyle A. Cooper, Chapter 7 Trustee (300031)
Bank Name:     BB & T
Account:       ********8371 - Checking Account

Taxpayer ID #:  **-***0760
Period Ending:  10/10/17

Blanket Bond:  $40,160,000.00  (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/13 | | BB&T | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct) | 9999-000 | | 4,505.00 | 827.64 |
| 11/01/13 | {7} | Dave's World, Inc. | Revenue Deposit | 1230-000 | 6,818.00 | | 7,645.64 |
| 11/06/13 | {7} | Dave's World, Inc. | Revenue Deposit | 1230-000 | 5,962.00 | | 13,607.64 |
| 11/06/13 | | BB&T | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct) | 9999-000 | | 6,818.00 | 6,789.64 |
| 11/08/13 | {7} | Dave's World, Inc. | cash deposited into BB&T (to be transfered to Estate Account at Rabobank) | 1230-000 | 8,466.00 | | 15,255.64 |
| 11/08/13 | | BB&T | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct) Date error should be 11/7/13 | 9999-000 | | 5,962.00 | 9,293.64 |
| 11/14/13 | {7} | Dave's World Inc | Revenue Deposit | 1230-000 | 10,816.00 | | 20,109.64 |
| 11/14/13 | | BB&T | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct) | 9999-000 | | 8,466.00 | 11,643.64 |
| 11/15/13 | {7} | Dave's World, Inc. | Revenue Deposit | 1230-000 | 3,665.00 | | 15,308.64 |
| 11/15/13 | {7} | Dave's World, Inc. | Revenue Deposit | 1230-000 | 200.00 | | 15,508.64 |
| 11/15/13 | {7} | Dave's World, Inc. | Revenue Deposit | 1230-000 | 3,655.00 | | 19,163.64 |
| 11/15/13 | {7} | Dave's World, Inc. | Reversed Deposit Adj. 101 Revenue Deposit | 1230-000 | -3,665.00 | | 15,498.64 |
| 11/20/13 | {7} | Dave's World Inc | Revenue Deposit Date error should be 11/19/13 | 1230-000 | 6,351.00 | | 21,849.64 |
| 11/20/13 | | BB&T | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct) Date error should be 11/14/13 | 9999-000 | | 10,816.00 | 11,033.64 |
| 11/20/13 | | BB&T | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct) Date error should be11/21/13 | 9999-000 | | 3,655.00 | 7,378.64 |
| 11/21/13 | | BB&T | Bank service fee | 2600-000 | | 152.81 | 7,225.83 |
| 11/22/13 | {7} | Dave's World Inc | Revenue Deposit | 1230-000 | 5,842.00 | | 13,067.83 |
| 11/22/13 | | BB&T | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct)Date error should be 11/18/13 | 9999-000 | | 6,351.00 | 6,716.83 |
| 11/26/13 | | BB&T | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct)Date error should be11/25/13 | 9999-000 | | 5,842.00 | 874.83 |
| 11/27/13 | {7} | Dave's World, Inc. | Revenue Deposit | 1230-000 | 9,279.00 | | 10,153.83 |
| 11/29/13 | Int | BB&T | Interest earned | 1270-000 | 0.04 | | 10,153.87 |
| 12/02/13 | | BB&T | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct) | 9999-000 | | 9,279.00 | 874.87 |

Subtotals :    $57,389.04    $61,846.81

{} Asset reference(s)

Printed: 10/10/2017 04:17 PM    V.13.30

Exhibit 9

# Form 2

Page: 35

## Cash Receipts And Disbursements Record

| Case Number: | 12-23738-REB-JRS | | Trustee: | Kyle A. Cooper, Chapter 7 Trustee (300031) |
| Case Name: | DAVE'S WORLD, INC. | | Bank Name: | BB & T |
| | | | Account: | ********8371 - Checking Account |
| Taxpayer ID #: | **-***0760 | | Blanket Bond: | $40,160,000.00  (per case limit) |
| Period Ending: | 10/10/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/03/13 | {7} | Dave's World Inc | Revenue Deposit Date error should be 12/03/13 | 1230-000 | 9,761.00 | | 10,635.87 |
| 12/05/13 | | BB&T | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct) | 9999-000 | | 9,761.00 | 874.87 |
| 12/06/13 | {7} | Dave's World, Inc. | Revenue Deposit | 1230-000 | 5,163.00 | | 6,037.87 |
| 12/09/13 | {7} | Dave's World Inc | cash deposited into BB&T (to be transfered to Estate Account at Rabobank) | 1230-000 | 5,907.00 | | 11,944.87 |
| 12/13/13 | {7} | Dave's World Inc. | Revenue Deposit | 1230-000 | 8,281.00 | | 20,225.87 |
| 12/13/13 | | BB&T | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct) | 9999-000 | | 5,163.00 | 15,062.87 |
| 12/13/13 | | BB&T | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct) | 9999-000 | | 5,907.00 | 9,155.87 |
| 12/16/13 | {7} | Dave's World Inc. | Revenue Deposit | 1230-000 | 5,150.00 | | 14,305.87 |
| 12/20/13 | {7} | Dave's World Inc | Revenue Deposit | 1230-000 | 8,010.00 | | 22,315.87 |
| 12/20/13 | | BB&T | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct) | 9999-000 | | 8,281.00 | 14,034.87 |
| 12/20/13 | | BB&T | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct) Date error should be 12/19/13 | 9999-000 | | 5,150.00 | 8,884.87 |
| 12/23/13 | | BB&T | Bank service fee | 2600-000 | | 157.97 | 8,726.90 |
| 12/27/13 | {7} | Dave's World Inc. | Revenue Deposit Date error should be 12/26/13 | 1230-000 | 11,110.00 | | 19,836.90 |
| 12/27/13 | | BB&T | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct)  Date error should be 12/23/13 | 9999-000 | | 8,010.00 | 11,826.90 |
| 12/31/13 | Int | BB&T | Interest earned | 1270-000 | 0.04 | | 11,826.94 |
| 01/02/14 | {7} | Dave's World Inc | Revenue Deposit | 1230-000 | 7,215.00 | | 19,041.94 |
| 01/02/14 | | BB&T | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct) | 9999-000 | | 11,110.00 | 7,931.94 |
| 01/08/14 | | BB&T | BB&T Funds transferred out  (to be transferred into Rabobank Estate acct) Date error should be01/06/14 | 9999-000 | | 7,215.00 | 716.94 |
| 01/10/14 | Int | BB&T | Interest Earned | 1270-000 | 0.10 | | 717.04 |
| 01/10/14 | Int | BB&T | Reversed Deposit Adj. 129  Interest Earned | 1270-000 | -0.10 | | 716.94 |
| 01/21/14 | | BB&T | Bank service fees | 2600-000 | | 164.49 | 552.45 |
| 01/31/14 | Int | BB & T | Interest Earned | 1270-000 | 0.01 | | 552.46 |
| 02/21/14 | | RABO BANK | Close account | 9999-000 | | 552.45 | 0.01 |
| 02/21/14 | | Rabo Bank | FundsTransferred to Rabo Bank | 9999-000 | | 0.01 | 0.00 |

| | | | Subtotals : | | $60,597.05 | $61,471.92 | |

{} Asset reference(s)

Printed: 10/10/2017 04:17 PM   V.13.30

Exhibit 9

## Form 2

Page: 36

### Cash Receipts And Disbursements Record

| Case Number: | 12-23738-REB-JRS | | Trustee: | Kyle A. Cooper, Chapter 7 Trustee (300031) |
| Case Name: | DAVE'S WORLD, INC. | | Bank Name: | BB & T |
| | | | Account: | ********8371 - Checking Account |
| Taxpayer ID #: | **-***0760 | | Blanket Bond: | $40,160,000.00   (per case limit) |
| Period Ending: | 10/10/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | ACCOUNT TOTALS | | | 492,863.02 | 492,863.02 | $0.00 |
| | | Less: Bank Transfers | | | 0.00 | 491,655.15 | |
| | | Subtotal | | | 492,863.02 | 1,207.87 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $492,863.02 | $1,207.87 | |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Checking # ******9866 | 1,233,743.44 | 1,725,398.59 | 0.00 |
| Checking # ********8371 | 492,863.02 | 1,207.87 | 0.00 |
| | $1,726,606.46 | $1,726,606.46 | $0.00 |